Andrew K. Alper (State Bar No. 088876)
aalper@frandzel.com
FRANDZEL ROBINS BLOOM & CSATO, L.C.
1000 Wilshire Boulevard, Nineteenth Floor
Los Angeles, California  90017-2427
Telephone:  (323) 852-1000
Facsimile:  (323) 651-2577

Attorneys for Plaintiff
REGIONS BANK dba ASCENTIUM
CAPITAL,

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA, LOS ANGELES DIVISION

REGIONS BANK, an Alabama State Bank dba ASCENTIUM CAPITAL,

Plaintiff,

v.

CAR WASH MANAGEMENT, LLC, a Delaware Limited Liability Company, CAR WASH MANAGEMENT, LLC, a Hawaii Limited Liability Company, WEST COVINA CAR WASH LLC,  a California Limited Liability Company, JOSE RENE ORTIZ, aka JOSE R. ORTIZ, aka JOSE ORTIZ, an individual, ANDREW PAUL WILLIAMS, aka ANDREW P. WILLIAMS, aka ANDREW WILLIAMS, an individual, WASHWORLD, INC., a Wisconsin Corporation, DOES 1-100, inclusive,

Defendant.

JOSE RENE ORTIZ,

Cross-Complaint,

v.

ANDREW PAUL WILLIAMS, CAR WASH MANAGEMENT, LLC, CAR WASH MANAGEMENT, LLC, WASHWORLD, INC., and ROES 1 to

Case No. 2:25-cv-00359 CAS (KSx)

**DECLARATION OF JERRY NOON IN SUPPORT OF REGIONS BANK dba ASCENTIUM CAPITAL, LLC'S OPPOSITION TO WATERWORLD, INC'S MOTION TO DISMISS COMPLAINT**

[Filed concurrently with Opposition to Motion; Memorandum of Points and Authorities; Declaration of Andrew K. Alper; Evidentiary Objections; Request for Judicial Notice]

Date:        September 22, 2025
Time:        10:00 AM
CTRM:     8D

5680189v1 | 100287-0289

1

35, inclusive,

Cross Defendants.

## DECLARATION OF JERRY NOON

I, Jerry Noon, declare as follows:

1.    I have been either a Vice President or Senior Vice President and one of the Portfolio Managers of Ascentium Capital LLC, a Delaware limited liability company, at its offices located at Kingwood, Texas, since the date Ascentium Capital, LLC, a Delaware Limited liability Company was organized.  Ascentium Capital, LLC was acquired by Regions Bank, an Alabama State Bank on April 1, 2020, and was acquired as a wholly owned subsidiary of Regions Bank.  On March 31, 2023, Ascentium Capital, LLC was merged into Regions Bank and Regions Bank now owns all assets and is responsible for all liabilities of Ascentium Capital which is now a division of Regions Bank and no longer a wholly owned subsidiary. The name of Ascentium Capital, LLC is now Regions Bank, an Alabama State Bank doing business as Ascentium Capital and is hereinafter referred to as "Ascentium." I continue to hold the same position of Vice President and Portfolio Manager of Ascentium and have the same duties and responsibilities as I had with Ascentium Capital, LLC prior to its acquisition.

2.    If called upon to testify as a witness, I could and would competently testify to the following facts based upon my own personal knowledge and/or or facts based on my review of the books and records of Ascentium as described below. I am also one of Ascentium's custodians of records as I discuss further below.

3.    I have been employed by Ascentium since 2011 at its inception and have been employed in the leasing and finance industry since 1989.  I was a founding member of Ascentium Capital, LLC and I previously served on Ascentium Capital, LLC's senior loan committee.  Ascentium is engaged in funding equipment

FRANDZEL ROBINS BLOOM & CSATO, L.C.
1000 WILSHIRE BOULEVARD, NINETEENTH FLOOR
LOS ANGELES, CALIFORNIA 90017-2427
(323) 852-1000

DECLARATION OF JERRY NOON IN SUPPORT OF CROSS-DEFENDANT ASCENTIUM CAPITAL, LLC'S OPPOSITION TO CROSS-COMPLAINANT YELLOW DOG HOLDINGS, LLC'S REVISED MOTION FOR SUMMARY JUDGMENT, ETC.

FRANDZEL ROBINS BLOOM & CSATO, L.C.
1000 WILSHIRE BOULEVARD, NINETEENTH FLOOR
LOS ANGELES, CALIFORNIA 90017-2427
(323) 852-1000

leases, conditional sale agreements, and loans, including working capital loans, for small businesses nationwide.

4.    Among my duties at Ascentium, I am responsible for the administration, monitoring and collection of the obligations due to Ascentium from lessees, borrowers, and any buyers of vehicles or equipment subject to a conditional sale agreement (and any guarantors of those transactions), In connection with these and other duties I have at Ascentium, I have always been and remain one of its custodians of Ascentium's records as those records relate to the transaction that Ascentium originated for Car Wash Management, LLC ("Borrower") which is the subject of this litigation.

5.    I am one of the custodians of Ascentium's Records as those records pertain to the Defendants. I have personally worked with and on Ascentium's Records and have personal knowledge of the records or where they are kept in the usual and ordinary course of Ascentium's business and that entries therein are made at or about the time of the events recorded by individual employees of Ascentium who have had personal knowledge thereof and who have had a continuing business duty to make those entries and record those entries at or about the time of the events recorded. In particular, the following procedures are used by Ascentium when it handles and/or record information regarding loans and how I became one of Ascentium's custodian of records.

(a)    **Original Documents**: Once the original loan documents evidencing the transactions between Ascentium and its borrowers, lessees, buyers under conditional sale agreements, and guarantors are executed, which original loan documents are part of Ascentium's Records, they are delivered to officers of Ascentium whose duty it is to receive the executed original loan documents and safeguard them. The original loan documents are safeguarded by making copies of them, placing the copies in Ascentium 's credit file associated with the loans to a particular borrower and placing the originals of loan documents in a separate

DECLARATION OF JERRY NOON IN SUPPORT OF CROSS-DEFENDANT ASCENTIUM CAPITAL, LLC'S OPPOSITION TO CROSS-COMPLAINANT YELLOW DOG HOLDINGS, LLC'S REVISED MOTION FOR SUMMARY JUDGMENT, ETC.

documentation file. An officer of Ascentium must allow access to the documentation file to be removed if it is needed, and this officer also ensures that the Records and the credit file are replaced as soon as the work with the credit file and/or the Records is done. Original loan documents are not removed from its secured location where they are located except under the supervision of an officer or authorized agent of Ascentium who is authorized to do so, and they are immediately put back in a locked and fireproof location.

(b) **Records Other Than Original Documents**: Ascentium also keeps a separate credit file concerning each borrower and any guarantors which credit file is also kept in a secured and fireproof location either in Ascentium's office or offsite or in the "cloud." Depending on the amount loaned, Ascentium's credit file typically will contain documents other than the copies of the original loan documents, such as documents received from the borrower or any guarantors including financial statements, tax returns, correspondence, materials about the borrower and any guarantors, and other documents generated by Ascentium in the process of handling loans, such as credit reports, memoranda, collection notes, call reports, financial analysis of the borrower and any guarantors, lien searches, title reports, and the like depending upon the transaction size. Many of these records are also imaged. These Records are also put in the credit file by officers of Ascentium whose duty it is to file and/or generate such Records for the file at or about the time the Records are received, or the information is generated and recorded and to maintain such Records in the credit file. These Records are available to officers and employees of Ascentium working on the file but will only be used by officers or employees of Ascentium who have a business need to have the credit file or to look at the Records and/or information therein. If a Record is ever removed from the credit file, it is replaced as soon as the task is completed that led to the credit file being taken out, and the file then returned to a secured location.

(c) **Payment History**: Ascentium maintains computerized records of

FRANDZEL ROBINS BLOOM & CSATO, L.C.
1000 WILSHIRE BOULEVARD, NINETEENTH FLOOR
LOS ANGELES, CALIFORNIA 90017-2427
(323) 852-1000

all financial transactions between it and its borrowers and any guarantors. Officers and employees of Ascentium input data into Ascentium's computer system reflecting payments and other financial transactions, which computer system is specifically designed to record such information, and payments for each particular loan. Ascentium's computer system also tracks whether loans are current and other loan-related information. Only a limited number of designated officers and employees of Ascentium are authorized by Ascentium to enter the data. Data entry changes require the concurrence of a supervisor who is one of Ascentium's officers. Information input to Ascentium's computer system is checked and reconciled the following day for accuracy. Whenever a payment is received on a loan that payment is input within 24 hours of the date and time it is received into Ascentium's computer system by persons authorized and who have a business duty to Ascentium to do so in their ordinary course of business.

(d)     **Transfer to Persons handling Problem Loans and financial transactions**: Once a problem exists in a loan or financial transaction relationship, it is Ascentium's usual and customary practice to transfer the loan or financial transaction to officers or employees of Ascentium who specialize in the handling of problem loans and financial transactions. I am one of those persons who oversees the recovery process or any litigation involving the financial transaction and am ultimately responsible for the matters involving the loan documents referred to herein executed by Borrower, any guarantors, in this case the Supplier of the goods. Washworld, Inc. ("Washworld") and the collection thereof.

(e)     **Trustworthiness**: The foregoing methods have proven to be an accurate and trustworthy means for Ascentium maintaining Records and recording information about Ascentium's loans and financial transactions and its borrowers, guarantors, and other customers. These Records are utilized by employees and other authorized personnel of Ascentium, including me, on a daily basis in the discharge of the normal and ordinary functions of Ascentium and its employees, and such

5680189v1 | 100287-0289

5

DECLARATION OF JERRY NOON IN SUPPORT OF CROSS-DEFENDANT ASCENTIUM CAPITAL, LLC'S OPPOSITION TO CROSS-COMPLAINANT YELLOW DOG HOLDINGS, LLC'S REVISED MOTION FOR SUMMARY JUDGMENT, ETC.

FRANDZEL ROBINS BLOOM & CSATO, L.C.
1000 WILSHIRE BOULEVARD, NINETEENTH FLOOR
LOS ANGELES, CALIFORNIA 90017-2427
(323) 852-1000

Records regularly are relied upon and are an accurate and proven means of reflecting the current situation with regard to each borrower and any guarantor.

6.   As discussed herein, made a loan to Borrower evidenced by an Equipment Finance Agreement. A true and correct copy of the Equipment Finance Agreement evidencing the loan made by Ascentium to Borrower is attached hereto as Exhibit 1 and incorporated by reference ("EFA").

7.   In its business, a customer who is looking for financing will typically need the financing to acquire personal property such as vehicles and equipment. The customer will have selected the vehicle or equipment from a supplier of its choosing and then request that Ascentium to either acquire the vehicle or equipment from the supplier and lease it to the customer or enter into a Conditional Sale Agreement where Ascentium would be the owner and the customer then buys it from Ascentium, or Ascentium will make a loan secured by the vehicle or equipment. The largest segment of Ascentium's business is making loans secured by the vehicles or equipment acquired by the customer. As can be seen by the EFA in this case Borrower was acquiring certain car wash and related equipment from Washworld, Inc, a Wisconsin corporation ("Washworld") and requested that Ascentium pay Washworld directly to allow Borrower to acquire the equipment.  Often the customer finds a lender to finance equipment through the supplier who has done business for similar transactions with the lender on other occasions. Or sometimes the Supplier will advise the customer of a lender which has in the past financed equipment for its customers.

8.   In this case Washworld was a known supplier of equipment to Ascentium because Ascentium had entered into 25 transactions where Washworld supplied the equipment out of 49 other  transactions which Washworld submitted to Ascentium where Ascentium turned down many of them and others just did not fund for one reason or another. In total, Ascentium has entered into 25 transactions with Washworld where Ascentium paid proceeds to acquire equipment from Washworld

5680189v1 | 100287-0289

6

FRANDZEL ROBINS BLOOM & CSATO, L.C.
1000 WILSHIRE BOULEVARD, NINETEENTH FLOOR
LOS ANGELES, CALIFORNIA 90017-2427
(323) 852-1000

for its customers all over the United States. Of those transactions, 3 that were booked including Borrower were in California. 2 other transactions were submitted with California customers but did not book or fund. A true and correct copy of a redacted list of those transactions is attached hereto, marked Exhibit "2" and incorporated herein by this reference. The list and information regarding the customers is redacted solely to protect the privacy of customers who are not involved with this case and is available in its unredacted form if there is a protective order signed or otherwise sealed to protect the privacy rights of the third party customers. I only have disclosed a portion of Borrower's transaction and listed transactions as to the States the borrowers on those transactions were located.

9.    In connection with acquiring equipment from Washworld or any supplier, the supplier has to execute a document called Funding Instructions whereby the supplier advises Ascentium where Ascentium is to wire money for the acquisition of the equipment and Washworld agreed that that the money that will be paid will be for the sole purpose of acquiring specific equipment pursuant to a purchase order, invoice, quote or proposal for a specific transaction issued by Washworld. In the event that the supplier receives money that is not part of a specific purchase transaction which it is making a loan for the customer to acquire equipment from Washworld then Washworld will have to return the money to Ascentium. A true and correct copy of the Funding Instructions representing the contract between Ascentium and Washworld for Ascentium to pay money on behalf of a customer to acquire specific equipment together with a voided check from Washworld is attached hereto, marked Exhibit "3" and is incorporated herein by this reference. Without the execution of the Funding Instructions, Ascentium will not pay the supplier for the acquisition of the equipment from the supplier unless it is specifically requested to do so on a case by case basis. Ascentium also does some due diligence on the supplier to make certain that the Supplier is a bona fide supplier of equipment and is financially sound.

FRANDZEL ROBINS BLOOM & CSATO, L.C.
1000 WILSHIRE BOULEVARD, NINETEENTH FLOOR
LOS ANGELES, CALIFORNIA 90017-2427
(323) 852-1000

5680189v1 | 100287-0289

7

DECLARATION OF JERRY NOON IN SUPPORT OF CROSS-DEFENDANT ASCENTIUM CAPITAL, LLC'S OPPOSITION TO CROSS-COMPLAINANT YELLOW DOG HOLDINGS, LLC'S REVISED MOTION FOR SUMMARY JUDGMENT, ETC.

10.     Attached hereto, marked Exhibit "4" and incorporated herein by this reference is the Washworld Purchase Order for Borrower to acquire specific equipment from Washworld which was submitted to Ascentium as part of the funding. Ascentium obtains a security interest in the specific equipment as part of the consideration for making the loan. As can be seen from the documents Borrower is located in West Covina, California according to the Purchase Order. And that West Covina address also is on the EFA and other documents with Ascentium some of which are attached hereto as Exhibit "5". Borrower and West Covina Car Wash, LLC, a guarantor, also represented that they were doing business in West Covina and/or were located in San Diego, California and such addresses are reflected on the demand letter attached hereto as Exhibit "6" and incorporated herein by this reference.

11.     As a result of the executed documents and because Washworld executed the Funding Instructions on or about March 11, 2024, Ascentium paid the sum of $309,054.80 to Washworld as is evidenced by the Payment Notification to Washworld attached hereto, marked Exhibit "7" and incorporated herein by this reference.

12.     Borrower had already executed a Delivery and Acceptance Certificate representing to Ascentium that the equipment had been delivered and it was accepted and that the loan should be funded on January 8, 2024. A true and correct copy of the Delivery and Acceptance Certificate is attached hereto, marked Exhibit "8" and is incorporated herein by this reference.

13.     Ascentium performed all conditions, covenants and promises on all contracts and agreements with the Defendants herein.

14.     Borrower made some of the payments but in mid to late 2024, as the payments were not being collected as Ascentium was collecting payment through Automated Clearinghouse Debit ("ACH') and payments were being dishonored, Ascentium started to suspect that there was something wrong with this transaction.

5680189v1 | 100287-0289

8

DECLARATION OF JERRY NOON IN SUPPORT OF CROSS-DEFENDANT ASCENTIUM CAPITAL, LLC'S OPPOSITION TO CROSS-COMPLAINANT YELLOW DOG HOLDINGS, LLC'S REVISED MOTION FOR SUMMARY JUDGMENT, ETC.

FRANDZEL ROBINS BLOOM & CSATO, L.C.
1000 WILSHIRE BOULEVARD, NINETEENTH FLOOR
LOS ANGELES, CALIFORNIA 90017-2427
(323) 852-1000

Ascentium learned that the money received by Washworld was not applied to the purchase of the equipment in the Purchase Order but instead the payment made to Washworld was diverted to a different customer of Borrower and there was no equipment purchased by Borrower from Washworld that was the subject of the wired funds of $309,054.80 on March 11, 2024. Instead, Ascentium learned from Jim Koch, Director of National Accounts for Washworld, that Washworld was told by Car Wash Management to apply some of the funds in the sum of $132,509.09 to a different transaction meant for an entity named Conserve Fuels located in Chula Vista, California and the remainder of the funds in the sum of $179,552.71 paid back to Borrower which is in California. Mr. Koch also represented to Ascentium that certain equipment that had not been paid for by Conserve Fuels shipped on March 15, 2024, These conversations are reflected in emails and collection notes of Ascentium attached hereto as Exhibit "9". These collection notes are maintained in Ascentium's computers and are required on every transaction to track the status of the transaction and contacts with customers, suppliers, and others for a particular transaction. The collection notes are maintained in the ordinary course of Ascentium's business by persons who have a business duty to make entries in the collection notes at or near the time of the event or transaction which they reflect. Collectors at Ascentium are in my Department and report to me.

15. Washworld never contacted Ascentium when it received the $309,054.80 to ask Ascentium why Washworld was receiving this money if it did not sell the equipment in the Purchase Order to Borrower. Washworld never told Ascentium that the money was not received for the purchase of any specific equipment for Borrower or anyone else. Washworld did not advise Ascentium that some of the money was being paid back to Borrower and not applied for the purchase of the equipment. This not only breached the Funding Instructions contract but this loan was secured by the new Equipment being acquired and there was no equipment being acquired. Washworld refused to acknowledge that this was a

FRANDZEL ROBINS BLOOM & CSATO, L.C.
1000 WILSHIRE BOULEVARD, NINETEENTH FLOOR
LOS ANGELES, CALIFORNIA 90017-2427
(323) 852-1000

5680189v1 | 100287-0289

9

DECLARATION OF JERRY NOON IN SUPPORT OF CROSS-DEFENDANT ASCENTIUM CAPITAL, LLC'S OPPOSITION TO CROSS-COMPLAINANT YELLOW DOG HOLDINGS, LLC'S REVISED MOTION FOR SUMMARY JUDGMENT, ETC.

problem or return any money to Ascentium. As a result of the foregoing, I had Ascentium's attorney, Andrew K. Alper, direct a demand letter to Washworld for the return of the money. A true and correct copy of that demand letter is attached hereto, marked Exhibit "10" and incorporated herein by this reference. While there is a settlement proposal in the letter the purpose of the letter is to show a demand was made and Washworld refused to admit liability or wrongdoing and then this case was filed.

16. It should be noted that Washworld identifies itself on its website as a worldwide company with over 100 distributors of which Borrower was one of the distributors of Washworld equipment. The website reflects that Borrower is a San Diego Distributor; that SCWS, Inc., is a distributor in Pomona, California; and Pro Elite Car Wash Systems, Inc. is a distributor in El Monte, California and there are other distributors in Northern California as well. The website where this information about Washworld and its distributor network is Washworld.com/find-my-distributor.

Executed on August 22, 2025, at Kingwood, Texas.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

_____
JERRY NOON, Declarant

FRANDZEL ROBINS BLOOM & CSATO, L.C.
1000 WILSHIRE BOULEVARD, NINETEENTH FLOOR
LOS ANGELES, CALIFORNIA 90017-2427
(323) 852-1000

DECLARATION OF JERRY NOON IN SUPPORT OF CROSS-DEFENDANT ASCENTIUM CAPITAL, LLC'S OPPOSITION TO CROSS-COMPLAINANT YELLOW DOG HOLDINGS, LLC'S REVISED MOTION FOR SUMMARY JUDGMENT, ETC.

# EXHIBIT 1



## EQUIPMENT FINANCE AGREEMENT
### Agreement No. 2763169

Ascentium Capital
23970 HWY 59 N
Kingwood, TX 77339-1535
AscentiumCapital.com

| DEBTOR: | ADDRESS |
|---|---|
| CAR WASH MANAGEMENT, LLC | 310 S VINCENT AVE WEST COVINA CA 91790 |

**PAYMENT SCHEDULE:** 1 @ $34,339.71, 71 @ $5,918.76  **FINANCED AMOUNT:** $343,394.23

**INTEREST:** Payments include interest at **10.86%** per annum on the unpaid Financed Amount calculated based on a year consisting of 12 months of 30 days each.

**COLLATERAL:** Items of equipment, inventory and personal property related thereto as generally described herein which Regions Bank, an Alabama banking corporation d/b/a Ascentium Capital ("Secured Party") and Debtor agree that a more detailed description of the property being financed shall be maintained by us among our books and records in whatever more detailed description of the property financed is received from the supplier(s) of such property (the "Supplier") and, absent manifest error, such detailed description shall be considered incorporated into this Equipment Finance Agreement ("EFA") and shall be provided to Debtor promptly upon request.

**Personal Property Description:**   CONVEYOR & EQUIPMENT FOR BAY

1. **Definitions:** The words "you" and "your" refer to the DEBTOR, its successors and permitted assigns, as shown above. The words "we", "us" and "our" refer to the SECURED PARTY, its successors and assigns.

2. **Funding; Representations & Warranties:** We agree to lend to you, and you agree to borrow from us, the Financed Amount set forth above for the financing of the Collateral and any shipping, installation, training, taxes, fees and other soft costs that we have approved for financing under this EFA (together, the "Soft Costs"). You irrevocably instruct us to pay the Supplier on your behalf, which payment is the funding of our loan to you. The Financed Amount is based upon the total estimated cost of the Collateral and financed Soft Costs (adjusted for any non-reimbursed down payments made by you) (the "Estimated Cost"), which Estimated Cost you and/or the Supplier have provided to us. If the final actual cost of the Collateral and any financed Soft Costs that we pay the Supplier and any taxing authority (the "Actual Cost") is different than the Estimated Cost, you authorize us to adjust the Financed Amount to the Actual Cost. If we request, you agree to execute a document reflecting such adjustments and we will provide you with evidence of our cost changes requiring such adjustments if you request. You represent and warrant to us that all information conveyed to us in connection with this EFA and all related documents whether by you, a guarantor, the Supplier or any other person, is true, accurate, complete and not misleading.

3. **Security Interest:** You hereby grant to us a security interest under the Uniform Commercial Code ("UCC") in the Collateral and all accessories and additions thereto and replacements thereof and all proceeds and products of the foregoing. Such security interest is granted to secure payment and performance by you of your obligations hereunder. All amounts received from you under this EFA shall be applied towards your obligations to us as we determine.

4. **Payments:** You agree to pay us: (a) the number of payments in the amount(s) shown above (each a "Payment") plus (b) a pro-rated payment equal to 1/30th of a standard Payment times the number of days from the funding date of the loan (the "Commencement Date") to the first monthly due date specified by us (the "First Due Date"). The interest rate stated above excludes this pro-rated payment and all fees. The pro-rated payment is due on the First Due Date, and the first Payment is due either in advance, on the First Due Date, or on the second Due Date, as specified by us. Subsequent Payments are due on the same day of each month thereafter (the period from the Commencement Date until full payment and performance of your obligations, the "Term"). You also agree to pay us all other amounts due from time to time hereunder. If your first Payment is due in advance and this contemplated transaction is not consummated, the total initial payment may be retained by us as partial compensation for costs and expenses incurred by us in preparation for the transaction. All payments are due whether or not we invoice you. You authorize us to adjust the Payment amount to maintain the same interest rate stated above if the Financed Amount changes. You may prepay this EFA only in accordance with the Prepayment Addendum referencing the Agreement No. above, which is made a part hereof . YOUR OBLIGATION TO MAKE PAYMENTS AND PAY OTHER AMOUNTS DUE HEREUNDER IS ABSOLUTE AND UNCONDITIONAL AND NOT SUBJECT TO ABATEMENT, REDUCTION OR SET-OFF FOR ANY REASON WHATSOEVER. THIS IS A NON-CANCELABLE AGREEMENT. THIS EFA, THE TERMS OF WHICH HAVE BEEN FREELY NEGOTIATED BY EACH PARTY, IS ALSO SUBJECT TO THE TERMS AND CONDITIONS ON THE FOLLOWING PAGE WHICH IS MADE PART HEREOF AND WHICH DEBTOR AND SECURED PARTY ACKNOWLEDGE THEY HAVE READ AND ACCEPTED.

5. **DISCLAIMER OF WARRANTIES AND CLAIMS; LIMITATION OF REMEDIES:** THERE ARE NO WARRANTIES BY OR ON BEHALF OF SECURED PARTY AND NEITHER THE SUPPLIER NOR ANY OTHER PARTY IS SECURED PARTY'S AGENT. DEBTOR ACKNOWLEDGES AND AGREES: (A) DEBTOR SELECTED THE SUPPLIER, THE COLLATERAL AND ANY SOFT COSTS, (B) SECURED PARTY MAKES NO WARRANTIES WHETHER EXPRESS OR IMPLIED AS TO THE CONDITION OF THE COLLATERAL, ITS MERCHANTABILITY, ITS FITNESS FOR ANY PARTICULAR PURPOSE; (C) DEBTOR ACCEPTS THE COLLATERAL "AS IS" AND WITH ALL FAULTS; (D) DEBTOR AGREES THAT THE COLLATERAL WILL BE USED SOLELY FOR COMMERCIAL OR BUSINESS PURPOSES; (E) IF THE COLLATERAL OR THE SOFT COSTS ARE UNSATISFACTORY FOR ANY REASON OR IF THE SUPPLIER FAILS TO DELIVER ALL OR ANY PART OF THE COLLATERAL OR SOFT COSTS TO DEBTOR, DEBTOR'S ONLY REMEDY, IF ANY, SHALL BE AGAINST THE SUPPLIER OR MANUFACTURER OF THE COLLATERAL AND SOFT COSTS AND NOT AGAINST SECURED PARTY; (F) DEBTOR SHALL HAVE NO REMEDY FOR CONSEQUENTIAL, INCIDENTAL, SPECIAL, PUNITIVE OR EXEMPLARY DAMAGES AGAINST SECURED PARTY, ALL OF THE SAME BEING DISCLAIMED AND WAIVED; AND (G) NO DEFECT, DAMAGE OR UNFITNESS OF THE COLLATERAL OR SOFT COSTS NOR ANY FAILURE OF THE SUPPLIER TO DELIVER THE COLLATERAL OR SOFT COSTS TO DEBTOR SHALL RELIEVE DEBTOR OF THE OBLIGATION TO MAKE PAYMENTS OR RELIEVE DEBTOR OF ANY OTHER OBLIGATION UNDER THIS EFA.

6. **Location; Maintenance; Installation; Insurance:** You agree to maintain records showing the location of each item of Collateral. You shall report each location to us upon our request and shall not change the location of the Collateral without our advance written consent. You are responsible for installing and keeping the Collateral in good working order. You shall not make any alterations, additions or improvements to the Collateral which detracts from its economic value or functional utility. If the Collateral is damaged or lost, you agree to continue making scheduled Payments unless we have received the Casualty Value pursuant to Section 11. You agree to keep the Collateral insured against loss during the Term and to have us named as loss payee in such coverage amounts as we may specify from time to time, from an insurer who is acceptable to us. You agree to provide us with a certificate of insurance acceptable to us upon our request. If you do not provide such certificate then we will have the right, but not the obligation, to have such insurance placed for the Term in such form and amount as we deem reasonable to protect our interests. You understand and agree that (i) such insurance will name us, and not you, as the insured (therefore, such insurance will be for our sole benefit and not for your benefit) and (ii) your monthly payment pursuant to this EFA shall include a charge equal to (A) our premium expense for such insurance, which may be higher than the premium you would pay if you placed such insurance independently, plus (B) an annualized finance charge not to exceed 15% on our premium expense, plus (C) fees for billing and other administrative services with respect to such insurance in an amount not to exceed $7.00 per month.

7. **Taxes and Fees; Indemnification:** You agree to pay when due and to indemnify and hold us harmless from all taxes, fees, fines, interest and penalties, including, without limitation, personal property or documentary stamp taxes ("Taxes") relating to the use or ownership of the Collateral or to this EFA now or hereafter imposed, levied or assessed by any taxing authority. We may in our sole discretion, elect to pay any such Taxes directly to a taxing authority and if so you agree to reimburse us on our demand for any such Taxes paid on your behalf together with any filing or processing fee charged by us. If any taxing authority requires any Taxes to be paid in advance, and we pay such Taxes, we may increase the cost of the Collateral we are financing by such amount as described in Section 4 above thereby increasing the amount of each Payment to reflect the payment of such Taxes. You also agree to pay us and reimburse us for all costs and expenses in documenting and servicing this EFA. You agree to indemnify and hold us harmless from any suits, claims, losses or damages we suffer in any way relating to the use or ownership of the Collateral. Your obligations under this Section 7 shall survive the expiration or earlier termination of this EFA. You agree to pay us fees in an amount in effect from time to time in connection with the documentation of this EFA and any site inspection or lien search we deem necessary. You agree that all such fees, including fees and finance charges in connection with any insurance we obtain for our benefit pursuant to Section 6, may not only cover our costs they may also include a profit.

8. **Personal Property:** The Collateral will be and shall remain personal property and, if requested by us, you will obtain real property waivers satisfactory to us. You shall keep the Collateral free from any and all liens and encumbrances other than those in our favor. You shall give us immediate notice of any attachment or other judicial process, liens or encumbrances affecting the Collateral. You hereby irrevocably authorize us and appoint us as your attorney-in-fact with the power to execute and to file this EFA and any financing statement(s) or security agreement(s) with respect to the Collateral. If your signature on any financing statement or similar document is required by law, you shall execute such supplemental instruments and financing statements we deem to be necessary and advisable and shall otherwise cooperate to defend and perfect our interest in the Collateral by filing or otherwise. You also agree to pay us on demand filing and registration fees prescribed by the UCC or other law. Any Collateral that is subject to title or registration laws shall be titled and registered as directed by us.

9. **Default; Remedies; Late Charges:** If any one of the following events occur with respect to you or any Guarantor, you will be in default: (i) you fail to pay any Payment or other amount due under this EFA, when due, (ii) you breach or fail to perform any of your other covenants and promises under this EFA or any related document, (iii) you become insolvent, any action under the United States Bankruptcy Code is filed by or against you, make an assignment for the benefit of creditors, admit your inability to pay your debts as they become due, (iv) you merge, consolidate with, or sell all or substantially all of your assets or a majority of your ownership interests to any third party without our prior written consent or (v) if you terminate your entity existence or take any actions regarding the cessation or winding up of your business affairs. If you are in default, at our election, we can accelerate and require that you pay, as reasonable liquidated damages for loss of bargain, the "Accelerated Balance". The Accelerated Balance will be equal to the total of: (i) accrued and unpaid amounts then due under this EFA, and (ii) the remaining future Payments discounted to their then present value at 3% per annum. We can also direct Supplier to terminate your access to all software, services and support relating to the Collateral, without

liability to us or Supplier, and/or pursue any of the remedies available to us under the UCC or any other law. In the event we seek to take possession of any part of the Collateral, you irrevocably waive to the fullest extent permitted by law any bonds, surety or security required by statute, court rule or otherwise as an incident of such possession. You agree to pay our reasonable attorneys' fees and actual costs incurred by us in enforcing and defending our rights and interests hereunder including repossession, storage, refurbishment and sale of the Collateral and collection costs, and all non-sufficient funds charges and similar charges. If any part of a payment is late, you agree to pay us upon our demand the following, or if less, the maximum amount allowed under applicable law: (x) a late charge equal to 10% of the payment, (y) a charge of $30.00 for each check returned for any reason or if any ACH debit charge is not honored and (z) if we have had to perform collection activities in connection with such late payment, our specified collection charges then in effect. The foregoing will not be construed as interest but as reimbursement to us to cover administrative and overhead expenses related to the processing and collection of the late payment.

10. **Assignment; Inspection:** YOU HAVE NO RIGHT TO SELL, TRANSFER, ASSIGN, LEASE OR ENCUMBER THE COLLATERAL OR THIS EFA. We may sell, transfer, assign or encumber this EFA, in whole or in part, without notice to you or your consent. You agree that if we sell, transfer, assign or encumber this EFA, the assignee will have the rights and benefits that we assign to the assignee and will not have to perform any of our obligations. You agree that the rights of the assignee will not be subject to any claims, defenses or set-offs that you may have against us. We and our agents and representatives shall have the right at any time during regular business hours to inspect the Collateral and for that purpose to have access to the location of the Collateral.

11. **Risk of Loss:** You assume and shall bear the entire risk of loss, theft, damage and destruction of the Collateral from any cause whatsoever, and no loss, theft, damage or destruction of the Collateral shall relieve you of the obligation to make Payments or any other obligation under this EFA. You shall promptly notify us in writing of such loss, theft, damage or destruction. If damage of any kind occurs to any item of Collateral, you, at our option, shall at your expense (a) place the Collateral in good repair, condition or working order, or (b) if the Collateral cannot be repaired or is lost, stolen or suffers a constructive loss under an insurance policy covering the Collateral, pay to us the "Casualty Value." The Casualty Value will be equal to the total of (i) accrued and unpaid amounts then due and owing, and (ii) the remaining future Payments discounted to present value at 3%, in both cases as of the date the Casualty Value is received by us.

12. **Choice of Law; Waiver of Jury Trial:** Secured Party is an FDIC-insured institution with its main office in Alabama. This EFA is governed by applicable Federal Law and the laws of the State of Alabama with respect to interest and matters that are material to the determination of interest. This EFA is otherwise governed by the law of the State of Alabama, excluding conflicts of law principles. If any amount charged, collected or due exceeds the maximum amount permitted by applicable law, Secured Party shall make necessary adjustments to eliminate such excess. You consent to the non-exclusive jurisdiction of the courts located in Jefferson County, Alabama in any action or proceeding relating to this EFA, YOU WAIVE ANY RIGHT TO A TRIAL BY JURY IN ANY SUCH ACTION OR PROCEEDING, AND YOU WAIVE ANY RIGHT TO ASSERT THIS IS AN INCONVENIENT FORUM.

13. **Miscellaneous:** During the Term, you agree to provide us with all financial statements and copies of tax returns we may request. If we supply you with labels, you shall label any and all Collateral and shall keep the same affixed in a prominent place. If any provision hereof or any remedy herein provided is found to be invalid under any applicable law, the remaining provisions hereof, shall be given effect in accordance with the manifest intent hereof. The parties agree that each Payment includes interest. In some cases, we may receive a discount from Supplier to reduce your interest rate below what we would otherwise charge. Any such discount reduces your Payments due to a lower interest rate but does not reduce the Financed Amount. You agree that a waiver of breach will not be a waiver of any other subsequent breach, and that any delay or failure to enforce our rights under this EFA does not prevent us from enforcing any rights at a later time. YOU AGREE THAT WE WILL NOT BE LIABLE FOR ANY CONSEQUENTIAL OR INCIDENTAL DAMAGES FOR ANY DEFAULT BY US UNDER THIS EFA. Section headings are for convenience and are not a part of this EFA. You agree that by providing us with an email address or telephone number for a cellular or other wireless device, you expressly consent to receiving notices and other communications including email, voice and text messages from us or our affiliates or assigns at that email address or telephone number, and this express consent applies to each such email address or telephone number that you provide to us now or in the future and permits such communications regardless of their purpose. These calls and messages may incur access fees from your internet or wireless provider. You agree that the original of this EFA may be electronically duplicated and a copy hereof may be introduced in lieu of the original thereof and without further foundation. The parties hereto expressly waive the secondary evidence rule. You agree that this EFA will be binding upon your successors, permitted assigns, heirs and legal representatives. You authorize us to complete any blank in this instrument or in any document executed or delivered in connection herewith that contemplates a date by inserting a date deemed appropriate by us. Time is of the essence with respect to your obligations hereunder. Except as otherwise expressly permitted hereunder, no term or provision of this EFA may be amended, altered, waived or discharged except by a written instrument signed by the party against whom enforcement is sought. You agree, however, that we are authorized, without notice to you, to supply missing information or correct any misspellings or obvious errors in this EFA. Any formal notice given pursuant to this EFA shall, if delivered by mail, be deemed given 2 business days after being placed with the U.S. Postal Service, postage prepaid, addressed to the Debtor at its address set forth above, or to Secured Party at 23970 Hwy 59 N, Kingwood, TX 77339-1535, or such other address as a party may designate by written notice to the other. If Debtor constitutes more than one person, you agree that the liability of each such person hereunder is joint and several. Any restrictive endorsement on any check you give us in payment of any amount due hereunder shall be void. A facsimile or other copy of this EFA, as executed, shall be deemed the equivalent of the originally executed copy for all purposes. Secured Party may acknowledge acceptance of this EFA in a subsequent communication signed by Secured Party. All amounts payable hereunder by you if not paid when due shall accrue interest at a rate of interest of 1.5% per month or the highest rate allowed by applicable law if less, from the due date thereof until received by us in cash and shall be payable on demand. This EFA may be executed in separate counterparts which together shall constitute one and the same instrument. You agree this EFA may be signed electronically pursuant to the Electronic Signatures in Global and National Commerce Act and other applicable law. Only the copy of this EFA marked as the "sole original" or similar language by Secured Party or its designee is the chattel paper original of this EFA.

This EFA shall become effective upon Debtor's signature below, provided, however, that our obligation to perform our obligations under this EFA shall be subject to our satisfactory receipt of all conditions specified by us, including a complete and properly executed documentation package, as determined by us. By signing below, Debtor hereby irrevocably authorizes Secured Party to pay the Supplier on behalf of Debtor. The person executing this EFA is authorized to do so, making this EFA valid and binding on Debtor.

| Debtor Name: | CAR WASH MANAGEMENT, LLC | By: | ⊠ _(signature)_ |
| | | Printed Name/Title: | JOSE RENE ORTIZ, Member |

**AUTHORIZATION FOR ACH PAYMENTS:** Debtor authorizes Secured Party and Secured Party's successors and assigns to automatically initiate and make debit entry charges to Debtor's bank account indicated below for the payment of all amounts owed by you from time to time under the EFA. This Authorization is to remain in effect during the Term of the EFA and Debtor acknowledges that a revocation of this authority shall be an event of default under the Agreement. Any incorrect charge will be corrected upon notification to us, by either a credit or debit to Debtor's account.

| Bank Name: | Bank of America | Business Acct Name: | Car Wash Management LLC |
| Account No: | 325 1831 31 319 | ABA No.: | 121 000 358 |
| Authorized Signature: | ⊠ _(signature)_ | Printed Name and Title: | Jose Rene Ortiz / member |

# EXHIBIT 2

Submitted: Wash World Inc
(21363)
All Dates



Restricted

# EXHIBIT 3



**23970 Highway 59 N Kingwood, TX 77339**

## Funding Instructions
**Please complete form, sign & and return to Ascentium Capital.**
**If you have any questions, please contact your finance manager.**

Name:
Fax:                    Phone:
Email:

### Section 1 – Choose Funding Method (Choose one):

☒ **ACH / Direct Deposit**
(Complete Sections 2 & 3, sign below & attach voided check)

☐ **U.S. Regular Mail**
(Complete Section 2 only & sign below)

☐ **UPS Overnight Delivery**
(Complete Section 2 only & sign below)

### Section 2 – Payee Information: Company:

Name  Washworld, Inc              Federal Tax ID #  74-3050493

Company's Physical Address (Not a PO Box)  2222 American Blvd

City  De Pere          State  WI     ZIP  54115

Email Address  controller @ washworldinc.com     Phone #  920-425-7427

### Section 3 – For ACH / Direct Deposit Only:

Financial Institution Name  Bank First

9 Digit Routing #  075901134              Account #  83010268

Account Type  ☒ Checking  ☐ Savings

### Section 4 – Delivery of Equipment/Other Terms:

Payee will give at least thirty (30) days advance written notice to Ascentium Capital ("Ascentium") regarding any changes in its depository financial institution or other instructions.  Payee agrees any funds received from Ascentium are for the sole purpose of advancing funds for Payee's customer to pay the purchase orders, invoices, quotes or proposals for the application transaction. If funds to which Payee is not entitled are deposited into Payee's account or otherwise received by Payee, Payee agrees to promptly remit any such funds to, or as directed by Ascentium.  Payee agrees to deliver any equipment which is the subject of these Funding Instructions to customer's address set forth in the purchase orders, invoices, quotes or proposals for the applicable transaction, unless Ascentium agrees to an alternate delivery address in writing. Payee agrees that a facsimile or other copy of this document, as executed, shall be deemed the equivalent of the originally executed copy for all purposes.

Ascentium is fully committed to making financial products and services available to all applicants and customers on a fair and responsible basis and ensuring full compliance with applicable fair lending laws and regulations. For further information, please see Ascentium's Fair and Responsible Lending Policy Statement.

### Signature (Sign Below)

Individual's Printed Name  Jon Tyczkowski          Title  Controller

Individual's Signature  Jon Tyczkowski            Date  2/28/23

## FOR ACH / DIRECT DEPOSIT: VOIDED CHECK GOES HERE

Fax To: 866.846.3680 or Email To: VSR@AscentiumCapital.com

For more information on electronic ACH payments, please visit www.nacha.org where fact
sheets and publications are available to assist you with all of your corporate payment educational needs.

**Thank you for your business. We look forward to our shared successes.**



**WASHWORLD**
2222 American Blvd
De Pere, WI 54115
(920) 338-9278

79-113/759

NUMBER

64112

**PAY**

DATE

**AMOUNT**

TO THE
ORDER
OF

WASHWORLD Inc

Shield

AUTHORIZED SIGNATURE

TRUE WATERMARK PAPER - HOLD TO LIGHT TO VIEW

HEAT SENSITIVE RED IMAGE DISAPPEARS WITH HEAT

⑈064112⑈ ⑆0759011134⑆ 8⑈301⑈0268⑈

WASHWORLD Inc

64112

WASHWORLD Inc

64112

SF4001HGTOP-1SC     REORDER FROM YOUR LOCAL SAFEGUARD DISTRIBUTOR, IF UNKNOWN, CALL 800-523-2422     C9FMW00010000     B18SF017110

Safeguard   LITHO USA   SFHG1   CK7SHG111H

# EXHIBIT 4



(Effective: March, 4,2024

| Sold To: | (Who will purchase from Washworld) |
|---|---|
| Company Name | Car Wash Management LLC |
| Contact | Andrew Williams |
| Address | 310 S Vincent Ave |
| City, State, Zip | West Covina, CA, 91790 |
| Office Phone | 8008-465-2291 |
| Mobile Phone | |
| Fax # | |

| Ship To: | (Physical Location Equipment will Ship to) |
|---|---|
| Company Name | Car Wash Mangement LLC |
| Contact | Andrew Williams |
| Address | 310 S Vincent Ave |
| City, State, Zip | West Covina, CA, 91790 |
| Office Phone | 8008-465-2291 |
| Mobile Phone | |
| Fax # | |

| Site Information: | (Physical Location Equipment will be Installed) |
|---|---|
| Company Name | West Covina Car Wash LLC |
| Contact | Andrew Williams |
| Address | 310 S Vincent Ave |
| City, State, Zip | West Covina, CA, 91790 |
| Office Phone | 8008-465-2291 |
| Mobile Phone | |
| Fax # | |

| Owner Information: | (Owner Contact for Warranty/Manual Purposes) |
|---|---|
| Company Name | |
| Contact | |
| Address | |
| City, State, Zip | |
| Office Phone | |
| Mobile Phone | |
| Fax # | |
| Email Address | |



**Email Order to:** sales@washworldinc.com

**Fax Order to:** (920) 338-9790

| Requested Ship Week of: | | |
|---|---|---|
| Month | Day | Year |
| | | |
| NOTE: This is NOT A Guaranteed Date | | |

| Order Details: | |
|---|---|
| Site Voltage | 208 |
| Wash Bay Inside Width | |
| Dryer Inside Width | |
| Dryer Voltage | |

**Note:** When ordering additional Razors for a site with existing Washworld equipment utilizing "Washworld HS Mobile". You must include the Serial number(s) for existing machines =

| Distributor Notes |
|---|
| One year warranty parts and labor |

  

## STANDARD RAZOR SYSTEM INCLUDES:

**In-Bay Wall Mount System - Stainless Steel**
- Stainless steel travel rails (27' 4" overall length)
- Stainless steel wall mounting hardware
- Floor mounted blue reflectors for visual guidance
- Wash bay stop / backup loading eye wall mounting kit - Standard bays

**Overhead Carriage and Trolley Frame - Laser Cut Stainless Steel**
- Variable frequency controlled belt drive carriage and trolley movement
- Stainless steel contouring spray arch with variable frequency control
- VS$^2$® (Vehicle Sizing System)
- Virtual Attendant® - Maneuvers around wide mirrors and trailer hitches
- Visorclean - Nozzles strategically placed to clean under rear visor
- Spray arch cover - Rotationally molded polyethylene composite material
- Replaceable nozzle protector - Cross linked polyethylene foam
- Stainless steel carriage, totally enclosed climate proof motors and gearboxes with precise movement and minimal rolling resistance
- Energy chain - No festoon, overhead cross brace or overhead swivel
- Flex Pass® carriage manifold
- Triple pass technology for optimal front and rear cleaning
- Bug A'Salt™ technology for additional seasonal cleaning
- Arch mirror detailing - Arch will turn to clean and rinse side mirrors
- Attention grabbing blue LED highlighting the Razor® entrance cover

**Solution Delivery System - Powder Coated Carbon Steel Pump Station**
- Cat 3535 Pump / 25 HP premium high efficiency ODP motor
- Variable flow and pressure with water conservation system
- High flow multiple stage solution delivery pump system
- Composite direct injection / No drift chemical metering system
- Electronic air regulator - Allows for each foaming application to have its own pre-set air pressure
- 3 Separate pre-soak applications
- 2 High pressure sealant / Drying agent applications
- 1 Low pressure drying agent / Protectant application
- Dual inlet low pressure source selection (hot and cold)

**Ultimate Control Cabinet**
- Electrical control panel 208VAC (soft start and stop variable frequency motor controls on carriage, trolley and arch)
- Washview® On-Site control interface (complete programming flexibility)
- Complete on-site programming and diagnostic capability
- Wash activation buy-up compatibility
- Comprehensive integrated security system
- In-bay voice module to communicate Razor® actions to customer
- Waterproof hand held RF remote control for manual movement and machine function
- Auto home feature

| Razor Wash System | Qty | WW Part # | Unit Price | Totals |
|---|---|---|---|---|
| Washworld Razor Touch Free Wash System | 1 | 50000001 | $ 101,635.00 | $ 101,635.00 |
| Washworld Razor W/ On-Board Dryer (Select Dryer & Starters Below) | 0 | 50000002 | $ 107,835.00 | $ - |
| Washworld Razor W/ In-Bay Pump Station | 0 | 50000003 | $ 110,440.00 | $ - |
| Washworld Razor W/ In-Bay Pump Station & On-board Dryer (Select Dryer & Starters Below) | 0 | 50000004 | $ 116,575.00 | $ - |
| **Razor UCC Cabinet Supply Voltage** (Select One Option) | | | | |
| 208 VAC 3 Phase 60 Hz Incoming Power Supply | 1 | 50040001 | Included | |
| 240 VAC 3 Phase 60 Hz Incoming Power Supply | 0 | 50040001 & WW6350 | $ 505.00 | $ - |
| 380/415 VAC 3 Phase 50 Hz Incoming Power Supply | 0 | 50040002 | Included | |
| **Pump Station Voltage Option** (Select One Option) | | | | |
| 208 VAC 3 Phase 60 Hz Incoming Power Supply | 0 | 50030001 | Included | |
| 480 VAC 3 Phase 60 Hz Incoming Power Supply | 0 | 50030002 | Included | |
| 575 VAC 3 Phase 60 Hz Incoming Power Supply | 0 | 50030003 | Included | |
| 380/415 VAC 3 Phase 50 Hz Incoming Power Supply | 0 | 50030004 | Included | |
| **Razor Wash System Options** | Qty | WW Part # | Unit Price | Totals |

| Razor Pump Option (Select One Option) | Qty | WW Part # | Unit Price | Totals |
|---|---|---|---|---|
| Cat 3535 High Pressure Pump | 1 | | Included | |
| General Pump - Emperor HTCK40 High Pressure Pump | 0 | | $ (1,585.00) | $ - |
| **Razor Drive Motor Option** | | | | |
| Razor Stainless Steel Motor Upgrade (Spray Arch, Trolley & Carriage) | 0 | 50400009 | $ 5,275.00 | $ - |
| Razor On-Board Dryer Stainless Steel Motor Upgrade (Spray Arch, Trolley & Carriage) | 0 | 50400010 | $ 5,675.00 | $ - |
| **Razor E-Chain Supply Options (Choose One)** | | | | |
| E-Chain Supply Passenger Side / Right Side while entering wash bay | 1 | 50700001 | Included | |
| E-Chain Supply Driver Side / Left Side while entering wash bay | 0 | 50700002 | Included | |
| **Wall Mount Options (Choose One)** | | | | |
| SS Wall Mount for Bays 13'-4" to 14'-0" | 0 | WW 6720 | Included | |
| SS Wall Mount for Bays 14'-0" to 16'-0" | 1 | WW 6730 | Included | |
| SS Wall Mount for Bays 16'-0" to 16'-9" | 0 | WW 6740 | $ 400.00 | $ - |
| SS Wall Mount for Bays 16'-9" to 18'-0" | 0 | WW 6750 | $ 770.00 | $ - |
| SS Wall Mount for On-Board Dryer: Bays 13'-4" to 14'-0" | 0 | WW 6722 | Included w/OBD | |
| SS Wall Mount for On-Board Dryer: Bays 14'-0" to 16'-0" | 0 | WW 6732 | Included w/OBD | |
| SS Wall Mount for On-Board Dryer: Bays 16'-0" to 16'-9" | 0 | WW 6742 | $ 995.00 | $ - |
| SS Wall Mount for On-Board Dryer: Bays 16'-9" to 18'-0" | 0 | WW 6752 | $ 1,495.00 | $ - |
| Free Standing Frame - Painted | 0 | WW 6000-FSF | $ 5,660.00 | $ - |
| Free Standing Frame - Stainless Steel | 0 | WW 6000-FSF-SS | $ 13,540.00 | $ - |
| Free Standing Frame On-Board Dryer - Painted | 0 | WW 6002-FSF | $ 8,400.00 | $ - |
| Free Standing Frame On-Board Dryer - Stainless Steel | 0 | WW 6002-FSF-SS | $ 19,995.00 | $ - |
| **Washbay VS2 Sensor Mounting Options (Choose One)** | | | | |
| Washbay Stop/Backup Loading Eye Wall Mounting Kit-For Standard Bays | 1 | WW 6420 | Included | |
| Washbay Stop/Backup Loading Eye Pedestal Mounting Kit-Free Standing Frame or Non-Standard Bays | 0 | WW 6430 | $ 480.00 | $ - |
| **SS Rail Options (Choose One)** | | | | |
| Stainless Steel 25' Rails (Actual Rail Length 25'-4") | 0 | WW 6400 | Included | |
| Stainless Steel 27' Rails (Actual Rail Length 27'-4") | 1 | WW 6402 | Included | |
| Stainless Steel 30' Rails - For On-Board Dryer Only (Actual Rail Length 30'-4") | 0 | WW 6404 | Included w/OBD | |
| | | Sub Total - Wash Equipment | | $ 101,635.00 |

| Razor Edge Package | Qty | WW Part # | Unit Price | Totals |
|---|---|---|---|---|
| Razor Edge Package, includes; **SpectraRay & HyperFlex** (requires 50120011 or 50120042) | 1 | 50120006 | $ 9,305.00 | $ 9,305.00 |
| **Arch Cover** | | | | |
| Standard Spray Arch | 1 | 50360002 | Included | |
| **Hyperflex Options** | | | | |
| HyperFlex, Up to 4 Programmable functions to Heighten the Wash Experience (requires 50120011 or 50120042) | 0 | 50120015 | $ 6,250.00 | $ - |
| HyperFlex Cold Climate Blow Down (requires 50120020, 50120021, 50120022 or 50120025) | 0 | 50120028 | $ 440.00 | $ - |
| **SpectraRay & SpectraRay⁺** | | | | |
| SpectraRay, Spectacular Array of 4,528 LED Lights in Red, Magenta, Blue & Green colors - **Machine Mounted** | 0 | 50120005 | $ 3,595.00 | $ - |
| **SpectraRay⁺** Spectacular Array of 5,568 - **Wall Mounted** LED Bay Lights in Red, Magenta, Blue and Green colors | 0 | 50380001 | $ 6,250.00 | $ - |
| **SpectraRay⁺** Optional On-Board Dryer FSF Mount Kit (Order w/ 50380001) | 0 | 50380002 | $ 2,225.00 | $ - |
| **SpectraRay⁺** Optional Pedestal Mount Kit (Order w/ 50380001) | 0 | 50380003 | $ 2,225.00 | $ - |
| **Razor Wash System Options (continued)** | **Qty** | **WW Part #** | **Unit Price** | **Totals** |

| Carriage Cover, Custom Decals | | | | | |
|---|---|---|---|---|---|
| Standard Razor, Cover Decals, (Front and Back) | 0 | 50770001 | Included | | |
| Razor EDGE Cover Decals (Front and Back) | 0 | 50770002 | Included | | |
| Custom Carriage Graphics, Front & Back Covers (Final Approval needed 3 weeks prior to Ship Date) | 0 | 50770004 | $ 700.00 | $ | - |
| **Under Carriage** (If Machine Cold Climate is Selected, It Must Match Selection Here) | | | | | |
| Under Carriage Control System (Inc. Valving, Solenoid and Photoeyes)-Required For Use Of An Existing U/C | 0 | 50130005 | $ 2,000.00 | $ | - |
| Under Carriage W/Rocker Blaster, w/3 Nozzle UC & 4 Nozzles on each Rocker Blaster (Inc. Valving, Solenoid & Photoeyes) | 0 | 50170006 | $ 2,895.00 | $ | - |
| Under Carriage W/Power Tower Wheel Cleaner, 4 Rotating Nozzles per Tower (Non-Illuminated Covers)-Inc. Valving, Solenoid and Photoeyes | 0 | 50170007 | $ 5,450.00 | $ | - |
| Under Carriage W/Power Tower Wheel Cleaner, 4 Rotating Nozzles per Tower (Illuminated Covers)-Inc. Valving, Solenoid and Photoeyes | 1 | 50170008 | $ 5,750.00 | $ | 5,750.00 |
| Under Carriage Cold Climate (Heat and Weep) | 0 | 50130007 | $ 275.00 | $ | - |
| Under Carriage Cold Climate (Heat and Blowdown) | 0 | 50130016 | $ 685.00 | $ | - |
| | | | | | |
| **Big Shot Chemical Tire Application Options** | | | | | |
| Big Shot CTA Simultaneous Application of Low & High PH Chemicals to Wheels | 0 | 50170004 | $ 4,195.00 | $ | - |
| Big Shot CTA W/ Cold Climate Protection Heat (Heat for Photo Eyes only) | 0 | 50170005 | $ 4,270.00 | $ | - |
| Big Shot CTA W/ Cold Climate Protection Heat/Blow-Down (Heat for Photo Eyes and Blow-Down for Fluid Lines) | 0 | 50170015 | $ 4,620.00 | $ | - |
| **Tri Color Foam System Options** | | | | | |
| Tri Color Foam System (W/O Cold Climate Protection) | 1 | 50120012 | $ 4,295.00 | $ | 4,295.00 |
| Tri Color Foam System W/ Cold Climate Protection "Heated Pods and Weep" (Requires 50120020, 50120021, 50120022 or 50120025) | 0 | 50120023 | $ 5,650.00 | $ | - |
| Tri Color Foam System W/ Cold Climate Protection "Heated Pods and Blow Down" (Requires 50120020, 50120021, 50120022 or 50120025) | 0 | 50120026 | $ 5,650.00 | $ | - |
| **Foam N Flow Options** | | | | | |
| Foam N Flow (Requires 50120011 or 50120042) | 0 | 50120013 | $ 3,865.00 | $ | - |
| Foam N Flow Blow Down Option (Requires 50120020, 50120021, 50120022 or 50120025) | 0 | 50120027 | $ 275.00 | $ | - |
| **Spot Free Delivery Options** (Choose One if Spot Free is Required) | | | | | |
| 60 Hz Medium Pressure RO Pump (13 GPM @ 110 psi) Includes Wall Mount Bracket and Motor Starter | 1 | 50120011 | $ 1,995.00 | $ | 1,995.00 |
| 50 Hz Medium Pressure RO Pump (13 GPM @ 110 psi) Includes Wall Mount Bracket and Motor Starter | 0 | 50120041 | $ 2,435.00 | $ | - |
| | 0 | | $ - | $ | - |
| | | | | | |
| **Razor Cold Climate Options** (If U/C Cold Climate Is Selected, It Must Match Selection Here) | | | | | |
| Cold Climate Package (Heat for VS2 Sensors, Carriage & Rail Travel Surfaces, Belt Drive System, Weep for Spray Arch and FlexPass) | 0 | 50120020 | $ 3,495.00 | $ | - |
| Cold Climate Package (Heat for VS2 Sensors, Carriage and Rail Travel Surfaces, Belt Drive System, Blow Down for Spray Arch and FlexPass) | 0 | 50120025 | $ 3,695.00 | $ | - |
| Cold Climate Package (Heat Only, for VS2 Sensors, Carriage & Rail Travel Surfaces, & Belt Drive System) | 0 | 50120021 | $ 2,795.00 | $ | - |
| Cold Climate Package (Weep Only, for Spray Arch and FlexPass) | 0 | 50120022 | $ 1,165.00 | $ | - |
| Cold Climate Package (Blow Down Only, for Spray Arch and FlexPass) | 0 | 50120029 | $ 1,865.00 | $ | - |
| | | | | | |
| **High Speed DSL or Cable Internet Options** | | | | | |
| Washview HMI Remote Primary - High Speed DSL or Cable Internet Connection Capability, Includes Wireless Router and HMI Software. NOTE: Smart Phone/Tablet Connection Requires Vijeo Design'Air App Purchase (Not Included) | 1 | 50120001 | $ 1,325.00 | $ | 1,325.00 |

| | Qty | WW Part # | Unit Price | Totals |
|---|---|---|---|---|
| Washview HMI Remote Secondary - Additional High Speed DSL or Cable Internet Connection Capability at Same Location for Multi-Bay Sites.  NOTE: Requires Purchase of Washview HMI Remote Primary | 0 | 50120002 | $        785.00 | $            - |
| **Razor Wash System Options (continued)** | **Qty** | **WW Part #** | **Unit Price** | **Totals** |
| **Chem Alert Options** | | | | |
| Chem Alert-Primary, Chemical Monitoring System (Software and 4 Chemical Sensors) Requires 50120001 or 50120002) | 0 | 50250001 | $      1,595.00 | $            - |
| Chem Alert-Secondary, Additional Chemical Monitoring (Includes 4 Additional Chemical Sensors) | 0 | 50250002 | $        595.00 | $            - |
| **Razor Reclaim Option** | | | | |
| Reclaim Adapter (Plumbing Inlet and Controls for External Reclaim System) | 0 | 50120010 | $      1,195.00 | $            - |
| **Door Control Options** | | | | |
| Premium Door Controls | 0 | WW 6020 | $      1,995.00 | $            - |
| Ultimate Door Controls-Eyes (Features Above-Ground Eyes for Existing Sites) | 0 | WW 6022 | $      3,195.00 | $            - |
| **Misc. Options** (Poly Tubing and Connector Coupling Pricing Subject to Current Parts Pricing) | | | | |
| Custom Voice Option for In-Bay Voice Module - Note: See Custom Voice Requirements. | 0 | WW 6005-CV | $        625.00 | $            - |
| 5HP Compressor fully loaded | 1 | Compressor | $      5,200.00 | $      5,200.00 |
| Dual Port Injector System / To replace Single Injector for Low Pressure Application / Order per Injector | 0 | WW 005 | $         55.00 | $            - |
| 3/4" OD, Blue Poly Tubing, 100' Roll, (for plumbing the HyperFlex from Pump Stand to E-chain) | 1 | 41570003 | $        468.75 | $        468.75 |
| 3/4" OD, Blue Poly Tubing, 250' Roll, (for plumbing the HyperFlex from Pump Stand to E-chain) | 0 | 41570004 | $      1,171.50 | $            - |
| 3/4" Connector Coupling, Straight, Plastic | 6 | 41410001 | $         14.00 | $         84.00 |
| Razor Customer Spare Parts Kit (rev4) | 0 | 50310001 | $      5,095.00 | $            - |
| | | | **Sub Total - Wash Options** | $      28,422.75 |

| **Signage (Extra Service & Directional)** | **Qty** | **WW Part #** | **Unit Price** | **Totals** |
|---|---|---|---|---|
| **Signage-(12V)** LED Instructional  "Entrance and In Bay Signs are Required to Operate" | | | | |
| Entrance Stop/Drive Forward Sign | 0 | WW 20030-12V | $      1,275.00 | $            - |
| Entrance Stop/Drive Forward / Wash Progress | 0 | WW 20030-12VWP | $      1,550.00 | $            - |
| In Bay 3-Panel Stop/Drive Forward / Back-Up Sign | 0 | WW 20008-12V3P | $      1,475.00 | $            - |
| Entrance Stop/Drive Forward Sign (Custom Verbiage / Graphics) | 0 | WW 20030-12VC | $      1,495.00 | $            - |
| Entrance Stop/Drive Forward / Wash Progress (Custom Verbiage / Graphics) | 0 | WW 20030-12VWPC | $      1,770.00 | $            - |
| In-Bay 3 Panel Stop/Drive Forward/Back-Up Sign (Custom Verbiage / Graphics) | 0 | WW 20008-12V3PC | $      1,695.00 | $            - |
| In Bay 8-Panel Directional Sign | 0 | WW 20008-12V | $      2,150.00 | $            - |
| In Bay 8-Panel Directional Sign W/ Triple Foam | 0 | WW 20008-12VTF | $      2,150.00 | $            - |
| In Bay 8-Panel Directional Sign  (Custom Verbiage / Graphics) | 0 | WW 20008-12VC | $      2,370.00 | $            - |
| Sign Package, Entrance Stop/Drive Forward and Inbay 8-Panel Directional (Standard) | 0 | WW 20007-12V | $      3,395.00 | $            - |
| Sign Package, Entrance Stop/Drive Forward and Inbay 8-Panel Directional (W/ Triple Foam) | 1 | WW 20007-12VTF | $      3,395.00 | $      3,395.00 |
| Sign Package, Entrance Stop/Drive Forward and Inbay 8-Panel Directional (Custom Verbiage / Graphics) | 0 | WW 20007-12VC | $      3,595.00 | $            - |
| Sign Package, Entrance Stop/Drive Forward / Wash Progress and Inbay 8-Panel Directional (Standard) | 0 | WW 20007-12VWP | $      3,670.00 | $            - |
| Sign Package, Entrance Stop/Drive Forward / Wash Progress and Inbay 8-Panel Directional (W/ Triple Foam) | 0 | WW 20007-12VTFWP | $      3,670.00 | $            - |
| Sign Package, Entrance Stop/Drive Forward / Wash Progress and Inbay 8-Panel Directional (Custom Verbiage / Graphics) | 0 | WW 20007-12VWPC | $      3,870.00 | $            - |
| NEW Dryer Cover W/LED Wash Instruction Signage is Available Below In the Dryer Cover Option Section | | | | |
| NEW Car Wash OPEN/CLOSED Sign (Changes Status based on Wash Ready/Out of Service) | 0 | 50370012 | $        915.00 | $            - |

| **Signage-(24V)** LED Instructional | | | | |
|---|---|---|---|---|
| Entrance Stop/Drive Forward Sign (Entirely LED) * | 0 | WW 20030-LED | $      1,775.00 | $            - |
| In Bay 8-Panel Directional Sign (Entirely LED) * | 0 | WW 20008-LED | $      3,975.00 | $            - |

| | | | | | Qty | WW Part # | Unit Price | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|
| In Bay 8-Panel Directional Sign W/ Triple Foam (Entirely LED) * | | | | | 0 | WW 20008-LEDTF | $ | 3,975.00 | $ | - |
| **Signage (Extra Service & Directional) - Continued** | | | | | Qty | WW Part # | Unit Price | | Totals | |
| **Signage-(24V) Dryer Countdown Timers** | | | | | | | | | | |
| LED Count Down Timer With Wall Mount System, 30" Wall Brackets, Fiberglass Cover | | | | | 0 | WW 20012-LED-WM | $ | 1,975.00 | $ | - |
| LED Count Down Timer With Stand, Fiberglass Cover | | | | | 0 | WW 20012-LED | $ | 2,185.00 | $ | - |
| LED Count Down Timer With Wall Mount System, 30" Wall Brackets, Blue Face, Stainless Steel | | | | | 0 | WW 20014-WM | $ | 1,485.00 | $ | - |
| LED Count Down Timer With Stand, Blue Face, Stainless Steel | | | | | 1 | WW 20014 | $ | 1,695.00 | $ | 1,695.00 |
| LED Count Down Timer With Wall Mount System, 30" Wall Brackets, Custom Graphics, Stainless Steel | | | | | 0 | 50370002 | $ | 1,685.00 | $ | - |
| LED Count Down Timer With Stand, Custom Graphics, Stainless Steel | | | | | 0 | 50370001 | $ | 1,895.00 | $ | - |
| **Signage - Clearance - Guidance** | | | | | | | | | | |
| Hanging Clearance Sign - 7' (5' Long Round PVC) Includes SS Cable and Mounting Hardware | | | | | 0 | WW 057 | $ | 365.00 | $ | - |
| Hanging Clearance Sign - Custom (5' Long Round PVC) Includes SS Cable and Mounting Hardware | | | | | 0 | WW 057-C | $ | 435.00 | $ | - |
| Hanging Lighted Clearance Sign - 7' - Includes SS Cable and Mounting Hardware | | | | | 0 | WW 060 | $ | 775.00 | $ | - |
| Ground Mount Clearance Stand - 7' - (White Powder Coated), Includes Clearance Sign | | | | | 1 | WW 20000-RED | $ | 1,715.00 | $ | 1,715.00 |
| Ground Mount Clearance Stand (White Powder Coated), Includes Custom Clearance Sign | | | | | 0 | WW 20000-C | $ | 1,785.00 | $ | - |
| Ground Mount Clearance Stand - 7' - (White Powder Coated), Includes **Lighted** Clearance Sign | | | | | 0 | WW 060-S | $ | 2,195.00 | $ | - |
| Wash Bay LED Guide Lighting (Floor Mounted Pair) | | | | | 0 | WW 20047-LED | $ | 1,490.00 | $ | - |
| **Additional** Washbay Reflector Kit-**BLUE** (Includes: (24) 2-Sided Reflectors, Adhesive and Applicator) | | | | | 0 | WW 20046 | $ | 340.00 | $ | - |
| | | | | | | **Sub Total - Signage** | | | $ | 6,805.00 |

| **High Velocity Drying Equipment-Custom Dryer Configurations** (See Washworld High Velocity Dryer Price List) | | | Qty | WW Part # | Unit Price | | Totals | |
|---|---|---|---|---|---|---|---|---|
| **High Velocity Stand Alone and OBD Dryers** (All Require Dryer Motor Control Center) | | | | | | | | |
| 50 HP with All Stationary Nozzles | **(5) 10 HP Motors** | | 1 | WW 20074-5 | $ | 18,640.00 | $ | 18,640.00 |
| 1 HP **(On-Board System)** | **(1) 10 HP Motors** | | 1 | WW 10FIX | $ | 3,730.00 | $ | 3,730.00 |
| 30 HP with All Stationary Nozzles | **(4) 7.5 HP Motors** | | 0 | WW 20069-7.5 | $ | 14,910.00 | $ | - |
| 30 HP **(On-Board System)** | **(4) 7.5 HP Motors** | | 0 | WW 20081-7.5 | $ | 20,550.00 | $ | - |
| 45 HP with All Stationary Nozzles | **(3) 15 HP Motors** | | 0 | WW 20071 | $ | 11,430.00 | $ | - |
| 45 HP **(On-Board System)** | **(3) 15 HP Motors** | | 0 | WW 20083 | $ | 18,000.00 | $ | - |
| 40 HP with All Stationary Nozzles | **(4) 10 HP Motors** | | 0 | WW 20073 | $ | 14,910.00 | $ | - |
| 40 HP **(On-Board System)** | **(4) 10 HP Motors** | | 0 | WW 20082 | $ | 20,550.00 | $ | - |
| 50 HP with All Stationary Nozzles | **(2) 10 HP Motors & (2) 15 HP Motors** | | 0 | WW 20074 | $ | 15,075.00 | $ | - |

| **High Velocity Dryer Mounting Options** | | Qty | WW Part # | Unit Price | | Totals | |
|---|---|---|---|---|---|---|---|
| Interior Dryer Wall Mount Kit, 13' 4" to 18' | | 0 | 50190001 | $ | 1,630.00 | $ | - |
| Exterior Dryer Wall Mount Kit | | 0 | 50190003 | $ | 1,630.00 | $ | - |
| Free Standing Arch Dryer Mount Kit Sainless Steel | | 1 | 50190002 | $ | 2,995.00 | $ | 2,995.00 |

| **High Velocity Dryer Motor Control Centers** 208V only  (Call for pricing on all other voltage starters) | | Qty | WW Part # | Unit Price | | Totals | |
|---|---|---|---|---|---|---|---|
| Dryer Motor Control Center 60 HP (No Oscillate/No Disconnect) - (6) 10 HP Motors | | 1 | WW206760-6 | $ | 5,541.00 | $ | 5,541.00 |
| Dryer Motor Control Center 30 HP (No Oscillate/No Disconnect) - (4) 7.5 HP Motors | | 0 | WW2067-30/4 | $ | 3,910.00 | $ | - |
| Dryer Motor Control Center 45 HP (No Oscillate/No Disconnect) - (3) 15 HP Motors | | 0 | WW 2067-45 | $ | 3,700.00 | $ | - |
| Dryer Motor Control Center 40 HP (No Oscillate/No Disconnect) - (4) 10 HP Motors | | 0 | WW 2067-40 | $ | 4,020.00 | $ | - |
| Dryer Motor Control Center 50 HP (No Oscillate/No Disconnect) - (2) 10 HP & (2) 15 HP Motors | | 0 | WW 2067-50-20/30 | $ | 4,560.00 | $ | - |

| High Velocity Drying Equipment-Custom Dryer Configurations - Continued (See Washworld High Velocity Dryer Price List) | Qty | WW Part # | Unit Price | Totals |
|---|---|---|---|---|
| **LumenDry-Red LED Lighting Components for High Velocity Dryer** | | | | |
| NEW LumenDry Power Supply and Enclosure -Order light assemblies seperately *See Below:* (Maximum of 9 LED Assemblies Total-Sold Separately) | 0 | 50190017 | $ 675.00 | $ - |
| NEW LumenDry Red LED Lights for Single Producer (Contains 1 LED Assembly for Single Producer) Order 1 for EACH Producer Housing-Requires Power Supply P/N 50190017 (Max 9 Assembies Combined) | 0 | 50190018 | $ 340.00 | $ - |
| NEW LumenDry Red LED Lights for Elephant/Air Knive Set (Contains 4 LED Assemblies) Order 1 for Each SET of Elephant Trunks/ Air Knives-Requires Power Supply P/N 50190017 (Max 9 Assembies Combined) | 0 | 50190019 | $ 1,295.00 | $ - |
| **High Velocity Dryer Options and Image Packages** | | | | |
| High Velocity Oscillating Nozzle Option / Single, Pneumatic | 0 | 50190014 | $ 1,845.00 | $ - |
| High Velocity Oscillating Nozzle Option / Dual, Pneumatic | 0 | 50190015 | $ 2,075.00 | $ - |
| Elephant Trunk Side Nozzle (Pair)-Can be used in conjunction with High Velocity Dryers | 0 | 50190010 | $ 2,035.00 | $ - |
| Elephant Trunk Brackets (Pair) for Leg Mount Arch / Note: Required when utilizing Leg Mount System | 0 | 50190008 | $ 750.00 | $ - |
| Elephant Trunk Brackets (Pair) for Interior Wall Mount & Exterior Wall Mount Systems | 0 | 50190009 | $ 750.00 | $ - |
| Producer Swivel Backplate, Allows Radial Adjustment for Elephant Trunks (Each) 2 needed for E-Trunks | 0 | 22040020 | $ 135.00 | $ - |
| Nozzle-8" Extension, Composite Dryer Discharge, Rectangle (Each) | 0 | 22040021 | $ 110.00 | $ - |
| Single Dryer Cover (Free Standing Arch Mount) | 0 | 50190004 | $ 1,840.00 | $ - |
| Single Dryer Cover (Interior/Exterior Wall Mount) | 0 | 50190021 | $ 1,840.00 | $ - |
| Single Dryer Cover With Extensions (Free Standing Arch) "Select when utilizing ET Brackets" | 0 | 50190006 | $ 2,075.00 | $ - |
| Single Dryer Cover With Extensions (Interior/Exterior Wall Mount) "Select when utilizing ET Brackets" | 0 | 50190023 | $ 2,075.00 | $ - |
| Dual Dryer Covers (Free Standing Arch Mount) | 0 | 50190005 | $ 3,675.00 | $ - |
| Dual Dryer Covers (Interior/Exterior Wall Mount) | 0 | 50190022 | $ 3,675.00 | $ - |
| Dual Dryer Covers With Extensions (Free Standing Arch) "Select when utilizing ET Brackets" | 0 | 50190007 | $ 3,675.00 | $ - |
| Dual Dryer Covers With Extensions (Interior/Exterior Wall Mount) "Select when utilizing ET Brackets" | 0 | 50190024 | $ 3,755.00 | $ - |
| Custom Dryer Cover Decal (per Cover) | 0 | 50770011 | $ 395.00 | $ - |
| NEW Dryer Cover W/LED Wash Instruction Signage, Stop/Drive Forward/Back-Up/Cleaning/Washing/Tri-Foam/Sealant/Spot Free/Drive Slowly **(Substitue One Standard Cover on ANY of the above Dryer Covers. The Price listed is an ADDER)** | 0 | 50190026 | $ 805.00 | $ - |
| NEW LED Dryer Cover Lighting-BLUE (Order W/Any Dryer Image Package-Includes Lighting for 1 Cover) | 0 | 50190016 | $ 415.00 | $ - |
| **High Velocity Dryer Shut Off Options** | | | | |
| Dryer Shut Off Kit (For Sites without Premium Door Controls) | 1 | WW 20031 | $ 615.00 | $ 615.00 |
| OBD Center Producer Shut Off Kit (For Single Center Producer)-Automatic Shut Off for Open Bed Trucks | 0 | WW 6041 | $ 885.00 | $ - |
| OBD Center Producer Shut Off Kit (For Dual Center Producers)-Automatic Shut Off for Open Bed Trucks | 0 | WW 6042 | $ 930.00 | $ - |
| Center Producer Shut Off Kit (For Single Center Producer)-Free Standing Dryer Version | 0 | WW 6041-FS | $ 1,075.00 | $ - |
| Center Producer Shut Off Kit (For Dual Center Producers)-Free Standing Dryer Version | 0 | WW 6042-FS | $ 1,095.00 | $ - |
| *See Dryer Price List for Additional Dryer Configuration and Mounting Options* | | Sub Total - Drying Equipment | | $ 31,521.00 |

| Washworld Water~Wize - Water Treatment Equipment | Qty | WW Part # | Unit Price | Totals |
|---|---|---|---|---|
| Water Heaters (240v, 480v, 575v 60Hz & 380/415 50Hz Electric Water Heaters call for pricing) | | | | |

| | Qty | WW Part # | Unit Price | | Totals | |
|---|---|---|---|---|---|---|
| Water Heater, High Efficient, 10gpm, PVC Direct Vent, Tankless, Natural or LP Gas (Wall Mount) | 0 | 50240003 | $ | 2,935.00 | $ | - |
| Water Heater, 208V, 12Kw High Capacity Electric, Stainless Steel Tank (Wall Mount) | 0 | WW 20140 | $ | 5,195.00 | $ | - |
| Water Heater, 208V, 12Kw High Capacity Electric, Stainless Steel Tank (In-Bay) | 0 | WW 20140-IB | $ | 5,195.00 | $ | - |
| **Water~Wize Water Softener** (All systems include Electronic Metering and Brine Tank w/Safety Brine Valve) | | | | | | |
| Twin Alternating Softener, 1" Connection (for PreSoak and RO Only-14 GPM) 60k capacity | 0 | WW 2100T-1 | $ | 3,395.00 | $ | - |
| Twin Alternating Softener, 1" Connection (for PreSoak and RO Only-17 GPM) 150k capacity | 0 | WW 2101T-1 | $ | 4,150.00 | $ | - |
| Twin Alternating Softener, 180k capacity, 33gpm peak flow rate, 1 1/4" Connection | 1 | WW 2102T-12 | $ | 6,140.00 | $ | 6,140.00 |
| Twin Alternating Softener, 300k capacity, 62gpm peak flow rate, 1 1/2" Connection | 0 | WW 2103T-15 | $ | 11,090.00 | $ | - |
| Twin Alternating Softener, 420k capacity, 62gpm peak flow rate, 1 1/2" Connection | 0 | WW 2104T-15 | $ | 13,250.00 | $ | - |
| Twin Alternating Softener, 600k capacity, 69gpm peak flow rate, 1 1/2" Connection | 0 | WW 2107T-15 | $ | 16,935.00 | $ | - |
| Twin Alternating Softener, 300k capacity, 85gpm peak flow rate, 2" Connection | 0 | WW2105T-2 | $ | 13,085.00 | $ | - |
| Twin Alternating Softener, 420k capacity, 85gpm peak flow rate, 2" Connection | 0 | WW 2106T-2 | $ | 15,220.00 | $ | - |
| Twin Alternating Softener, 600k capacity, 100gpm peak flow rate, 2" Connection | 0 | WW2108T-2 | $ | 18,905.00 | $ | - |
| **Water~Wize (RO) System w/Carbon Filter** (Requires Medium Pressure RO Pump WW 20018) | | | | | | |
| Water~Wize 2400 GPD RO System w/ SS Floor or Wall Mnt Frame, (1) NSF  Membrane & SS Housing, 1HP 230v,1Phz SS Pump, Digital TDS Monitor, Auto Membrane Flush,  1 CuFt Auto-Backwashing Carbon Filter and 1" connection  & By-Pass Assembly) | 1 | 50220002 | $ | 8,075.00 | $ | 8,075.00 |
| Water~Wize 4800 GPD RO System w/ SS Floor or Wall Mnt Frame, (2) NSF  Membranes & SS Housing, 1HP 230v,1Phz SS Pump, Digital TDS Monitor, Auto Membrane Flush,  1.5 CuFt Auto-Backwashing Carbon Filter and 1" connection  & By-Pass Assembly) | 0 | 50220003 | $ | 8,875.00 | $ | - |
| SS Pump, Digital TDS Monitor, Auto Membrane Flush,  2 CuFt Auto-Backwashing Carbon Filter and 1" connection  & By- | 0 | 50220004 | $ | 10,025.00 | $ | - |
| Washworld Spot Free (RO) Reject Water Reclaim System (Includes 300 Gallon Tank) | 1 | WW 20145 | $ | 3,150.00 | $ | 3,150.00 |
| **Spot Free (RO) Storage Tanks** | | | | | | |
| 105 Gallon RO Storage Tank (Approx. 24" Dia. by 80" Tall) | 0 | WW 2115 | $ | 890.00 | $ | - |
| 300 Gallon RO Storage Tank (Approx. 36" Dia. by 80" Tall) | 1 | WW 2116 | $ | 1,295.00 | $ | 1,295.00 |
| 500 Gallon RO Storage Tank (Approx. 48" Dia. by 80" Tall) | 0 | WW 2117 | $ | 1,445.00 | $ | - |
| | | | **Sub Total - Water Treatment** | | $ | 18,660.00 |

| **Velocity Water Works - Water Treatment Equipment** CALL FOR PRICING | Qty | WW Part # | Unit Price | | Totals | |
|---|---|---|---|---|---|---|
| **DRB/ Unitech** | | | | | | |
| C start main unit/ EMV android and apple pay/ Pos interface/standerd router/Angle cur height base/ extender kit | 6 | Cstart | $ | 23,046.00 | $ | 138,276.00 |
| 35 GPM Water Reclaim System - Filtered to 5 uM, Air Injected and  **10** Gram Ozone Generator, Secondary 5 uM Filter for Constant Cleaning and Circulation of water back through Catch Basin and/or Storage Tanks managing Oxygen levels to reduce the possibility of odor generating bacteria | 0 | 50220031 | Call for Pricing | | $ | - |
| Generator, Secondary 5 uM Filter for Constant Cleaning and Circulation of water back through Catch Basin and/or Storage | 0 | 50220032 | Call for Pricing | | $ | - |
| | | | **Sub Total - Velocity Equipment** | | $ | 138,276.00 |

| **PurClean Reclaim Equipment** | Qty | WW Part # | Unit Price | | Totals | |
|---|---|---|---|---|---|---|
| **PurWater Reclaim Systems** (Includes PurClean Retail Handling Fee) | | | | | | |
| 30gpm, 5 Micron water quality, Air Sparger  (Single Bay Application) | 1 | PW1005MAS | $ | 21,585.00 | $ | 21,585.00 |
| 30gpm, 5 Micron water quality, 4 gram Ozone  (Single Bay Application) | 0 | PW1005M04O | $ | 27,945.00 | $ | - |
| 30gpm, 5 Micron water quality, 8 gram Ozone  (Single Bay Application) | 0 | PW1005M08O | $ | 32,215.00 | $ | - |

| | | | | | |
|---|---|---|---|---|---|
| 60gpm, 5 Micron water quality, Air Sparger  (Dual Bay Application) | 0 | PW2005MAS | $ | 28,230.00 | $                    - |
| 60gpm, 5 Micron water quality, 12 gram Ozone  (Dual Bay Application) | 0 | PW2005M12O | $ | 40,275.00 | $                    - |
| 60gpm, 5 Micron water quality, 24 gram Ozone  (Dual Bay Application) | 0 | PW2005M24O | $ | 41,835.00 | $                    - |
| AQUALINK ADVANCED OXIDATION SYSTEM | 0 | PWAOS | $ | 5,750.00 | $                    - |
| AQUALINK II- ADVANCED OXIDATION SYSTEM (SS frame, self flushing option) | 0 | PWAOSII | $ | 12,035.00 | $                    - |
| | | **Sub Total - Reclaim Equipment** | **$** | **21,585.00** | |

| Order Instructions: | | | |
|---|---|---|---|
| 1.  Complete Order Form (Including Cover Page) | **Sub Total - Wash Equipment** | $ | 101,635.00 |
| 2.  Email or Fax Completed Order Form to Washworld | **Sub Total - Wash Options** | $ | 28,422.75 |
| 3.  Enclose Down-payment or Wire Transfer 25% Deposit | **Sub Total - Signage** | $ | 6,805.00 |
| 4.  Order will be Tentatively Scheduled for Production after Deposit has been Received | **Sub Total - Drying Equipment** | $ | 31,521.00 |
| 5.  Order Confirmation must be Signed and Returned Via Email or Fax within 48 Hours | **Sub Total - WW Water Treatment** | $ | 18,660.00 |
| 6.  Once Order Confirmation is Received, Order will be Released for Production | **Sub Total - Velocity Equipment** | $ | 138,276.00 |
| | **Sub Total - PurClean Equipment** | $ | 21,585.00 |
| 7.  Final Payment is Due 10 Days Prior to Scheduled Ship Date | | | |

| Change Order Instructions: | | | |
|---|---|---|---|
| | **Sub-Total Equipment Package** | $ | 346,904.75 |
| 1.  **All Changes must be received in writing.** | **Special Discount** | $ | - |
| 2. All equiment must be paid in full in full 15 days  before euipment ships  plus 50% of install | **Total Equipment Package** | $ | 346,904.75 |
| 3 Customer is responsible for all permits | **Removal of Equipment** | $ | - |
| | Installation | | |
| | terminating low voltage | | |
| | Plumbing | | |
| | Freight | | |
| | Sales Tax | $ | - |
| | **Total** | **$** | **346,904.75** |
| | | $ | - |

_____

Accepted By (Customer Signature)

_____

Accepted by Washworld

_____

Print Name

_____

Print Name

_____

Date

_____

Date



# Your Application for Financing is Approved

| Finance Agreement | Prepared For | Financing Provided By |
|---|---|---|
| **2763169** | **CAR WASH MANAGEMENT, LLC** | **Regions Bank d/b/a** |
| | 310 S VINCENT AVE | **Ascentium Capital** |
| Prepared On January 5, 2024 | WEST COVINA, CA  91790 | 23970 HWY 59 N |
| | | Kingwood TX 77339 |

Enclosed is your Finance agreement. The below instructions will help you complete your documents:

✓ Include a copy of your driver's license (all signors).
✓ Include a copy of your business check payable to Ascentium Capital for the below invoice amount.  Please write your agreement number on the memo line.  This check copy will be used to initiate payment via ACH/EFT withdrawal.  Do not mail the original check.
✓ Return completed cover page and documents by Email to VSR@AscentiumCapital.com or by Fax to 1-866-846-3680.

### Please Complete Signor Information for JOSE RENE ORTIZ

| Cell Phone: | 626-413-0842 | Home Phone: | |
|---|---|---|---|
| Email: | rene@carwashmgmt.com | | |
| Federal Tax ID: | 83-3696052 | | |
| Equipment Location: (Please update if incorrect) | 310 S VINCENT AVE, WEST COVINA, CA 91790-2935  Updated address: | | |

| INVOICE AMOUNT | INVOICE DETAILS |
|---|---|
| $34,339.71 | Advanced Payment Amount |
| $770.00 | Processing Fee(s) |
| | |
| | |
| $0.00 | Less Money Received |
| $35,109.71 | TOTAL AMOUNT DUE AT SIGNING |

Ascentium Capital greatly appreciates your business. If you have any questions, please contact me.

Pete Matheny
Phone:  281.883.0201
Email:  PeteMatheny@AscentiumCapital.com.

391-20230401

x1938



**AUTHORITY AND INCUMBENCY CERTIFICATE**
Agreement No. 2763169

Ascentium Capital
23970 HWY 59 N
Kingwood, TX 77339-1535
AscentiumCapital.com

COMPANY:
Regions Bank, an Alabama banking corporation
d/b/a Ascentium Capital
23970 US Highway 59 North
Kingwood, TX 77339

CUSTOMER:
CAR WASH MANAGEMENT, LLC
310 S VINCENT AVE
WEST COVINA, CA 91790

I, the undersigned person ("Certifier") executing this Authority and Incumbency Certificate ("Certificate") hereby certifies to Company as follows:

1.  I am a duly appointed officer, manager, partner, member or other appointed official with the power and authority to act on behalf of the Customer and, in particular, with the power and authority to execute and deliver this Certificate.

2.  CAR WASH MANAGEMENT, LLC ("Customer") and Regions Bank, an Alabama banking corporation, d/b/a Ascentium Capital ("Company") intend to enter into from time to time certain equipment lease agreements, finance agreements, loan agreements, conditional sale agreements or other agreements (each an "Agreement") pursuant to which Company will provide financing to the Customer or will agree to sell, lease or otherwise finance certain items of personal property to or for the Customer as more fully described in the Agreement.

3.  Customer has taken and will take such action as may be necessary to authorize Customer to enter into and perform its obligations under the Agreements including, without limitation, the taking of all necessary action under Customer's organization documents or otherwise including, without limitation, the adoption of resolutions and obtaining all necessary consents.

4.  The individual listed below ("Signer") is a duly appointed and qualified officer, manager, partner, member or other appointed official of the Customer, has the official title with Customer as indicated below and is authorized and empowered to execute and deliver the Agreements and such other instruments and documents on behalf of Customer as may be deemed necessary or appropriate by the Signer in connection with the Agreements and that any such Agreements and other instruments and documents executed by the Signer are and will be the valid and binding obligation of the Customer.

**I DO FURTHER CERTIFY** that the signature appearing below is the true and genuine signature of the Signer named below, and that the Signer is duly elected and currently serving the Customer in the official capacity and with the title that is set forth below adjacent to his or her signature.

| Signature: | ☒ |
| Printed Name and Title: | JOSE RENE ORTIZ, Member |

5.  Company shall rely upon this Certificate and statements contained herein. Customer agrees that a facsimile or other copy of this Certificate, as executed, shall be deemed the equivalent of the originally executed copy for all purposes.

The undersigned Certifier must be a different officer, manager, partner, member or other appointed official of the Customer than the above-named Signer (this Certificate must be countersigned by a second person).

IN WITNESS WHEREOF the Certifier has executed this Certificate as of _January 8th_ , 20 _24_.

X: _____

Printed Name: _Andrew Williams_

Title: _Member_

161-20230401

# EXHIBIT 5



**AUTHORITY AND INCUMBENCY CERTIFICATE**
Agreement No. 2763169

Ascentium Capital
23970 HWY 59 N
Kingwood, TX 77339-1535
AscentiumCapital.com

COMPANY:
Regions Bank, an Alabama banking corporation
d/b/a Ascentium Capital
23970 US Highway 59 North
Kingwood, TX 77339

CUSTOMER:
CAR WASH MANAGEMENT, LLC
310 S VINCENT AVE
WEST COVINA, CA 91790

I, the undersigned person ("Certifier") executing this Authority and Incumbency Certificate ("Certificate") hereby certifies to Company as follows:

1. I am a duly appointed officer, manager, partner, member or other appointed official with the power and authority to act on behalf of the Customer and, in particular, with the power and authority to execute and deliver this Certificate.

2. CAR WASH MANAGEMENT, LLC ("Customer") and Regions Bank, an Alabama banking corporation, d/b/a Ascentium Capital ("Company") intend to enter into from time to time certain equipment lease agreements, finance agreements, loan agreements, conditional sale agreements or other agreements (each an "Agreement") pursuant to which Company will provide financing to the Customer or will agree to sell, lease or otherwise finance certain items of personal property to or for the Customer as more fully described in the Agreement.

3. Customer has taken and will take such action as may be necessary to authorize Customer to enter into and perform its obligations under the Agreements including, without limitation, the taking of all necessary action under Customer's organization documents or otherwise including, without limitation, the adoption of resolutions and obtaining all necessary consents.

4. The individual listed below ("Signer") is a duly appointed and qualified officer, manager, partner, member or other appointed official of the Customer, has the official title with Customer as indicated below and is authorized and empowered to execute and deliver the Agreements and such other instruments and documents on behalf of Customer as may be deemed necessary or appropriate by the Signer in connection with the Agreements and that any such Agreements and other instruments and documents executed by the Signer are and will be the valid and binding obligation of the Customer.

I DO FURTHER CERTIFY that the signature appearing below is the true and genuine signature of the Signer named below, and that the Signer is duly elected and currently serving the Customer in the official capacity and with the title that is set forth below adjacent to his or her signature.

| Signature: | ⊠ _(signature)_ |
| Printed Name and Title: | JOSE RENE ORTIZ, Member |

5. Company shall rely upon this Certificate and statements contained herein. Customer agrees that a facsimile or other copy of this Certificate, as executed, shall be deemed the equivalent of the originally executed copy for all purposes.

**The undersigned Certifier must be a different officer, manager, partner, member or other appointed official of the Customer than the above-named Signer (this Certificate must be countersigned by a second person).**

IN WITNESS WHEREOF the Certifier has executed this Certificate as of _January 8th_, 20 _24_.

X: _(signature)_

Printed Name: _Andrew Williams_

Title: _Member_

161-20230401

# EXHIBIT 6



Ascentium Capital
23970 Highway 59 North
Kingwood, Texas 77339

Jerry L. Noon, Vice President
jerrynoon@ascentiumcapital.com
T: (281) 348-2013
F: (866) 846-3679

October 30, 2024

| **VIA U.S. MAIL AND EMAIL**<br><br>Car Wash Management LLC<br>12136 Avenida Sivrita<br>San Diego, California 92128<br>Email: andrew@sandiegoautoshine.com<br>Email: andrew@carwashmgmt.com<br>Email: John@carwashmgmt.com<br>Email: rene@carwashmgmt.com<br>Email: accounting@carwashmgmt.com | **VIA U.S. MAIL AND EMAIL**<br><br>Car Wash Management LLC<br>7776 Trade Street, Ste E<br>San Diego, California 92121<br>Email: andrew@sandiegoautoshine.com<br>Email: andrew@carwashmgmt.com<br>Email: John@carwashmgmt.com<br>Email: rene@carwashmgmt.com<br>Email: accounting@carwashmgmt.com |
| --- | --- |
| **VIA U.S. MAIL AND EMAIL**<br><br>Car Wash Management LLC<br>310 S Vincent Ave<br>West Covina, California 91790<br>Email: andrew@sandiegoautoshine.com<br>Email: andrew@carwashmgmt.com<br>Email: John@carwashmgmt.com<br>Email: rene@carwashmgmt.com<br>Email: accounting@carwashmgmt.com | **VIA U.S. MAIL AND EMAIL**<br><br>West Covina Car Wash LLC<br>7776 Trade Street, Ste E<br>San Diego, California 92121<br>Email: andrew@sandiegoautoshine.com<br>Email: andrew@carwashmgmt.com<br>Email: John@carwashmgmt.com<br>Email: rene@carwashmgmt.com<br>Email: accounting@carwashmgmt.com |

Car Wash Management LLC
October 30, 2024
Page 2

_____

| VIA U.S. MAIL AND EMAIL | VIA U.S. MAIL AND EMAIL |
|---|---|
| West Covina Car Wash LLC<br>310 S Vincent Ave<br>West Covina, California 91790<br>Email: andrew@sandiegoautoshine.com<br>Email: andrew@carwashmgmt.com<br>Email: John@carwashmgmt.com<br>Email: rene@carwashmgmt.com<br>Email: accounting@carwashmgmt.com | Jose R Ortiz<br>402 Addleman Ave<br>West Covina, California 91792<br>Email: rene@carwashmgmt.com |

RE:  Regions Bank d/b/a Ascentium Capital ("Ascentium"); Equipment Finance Agreement No. 2763169 (the "EFA") with Car Wash Management LLC ("Debtor") and West Covina Car Wash LLC and Jose R Ortiz ("Guarantors")

# NOTICE OF DEFAULT AND ACCELERATION

Ladies and Gentlemen:

On or about January 10, 2024, Debtor entered into the EFA with Ascentium in order to finance Debtor's acquisition of equipment from Wash World Inc (the "Collateral").

The Guarantors unconditionally guaranteed the payment and performance when due of all obligations of Debtor under the EFA, and all related documents executed by Debtor. The Guarantors further agreed that Ascentium may proceed against the Guarantors before proceeding against Debtor.

The EFA is past due because Debtor has failed to pay the monthly payment due October 15, 2024.  In addition, Ascentium has been advised that the Collateral was never received nor installed and further, that Debtor has intentionally misdirected the Ascentium loan funding proceeds for the use of an unauthorized third party for unauthorized collateral which on information and belief has been installed in an unauthorized third party location.  Therefore, the EFA is in Default (as defined in the EFA).  In accordance with its rights and remedies under the EFA, Ascentium hereby accelerates and declares the entire balance of the EFA immediately due and payable.  Pursuant to the default and remedies section of the EFA, Ascentium is required to discount future payments.  The accelerated amount is detailed below:

Car Wash Management LLC
October 30, 2024
Page 3

_____

| EFA 2763169 | ($) |
|---|---|
| Past Due Payments: | 5,957.29 |
| Late Charges: | 648.72 |
| Insurance Charges: | 499.94 |
| Future Payments Accelerated (3% present value discount applied): | 343,891.05 |
| *TOTAL: | 350,997.00 |

*Per diem interest accrues at $172.53*

Accordingly, **DEMAND IS MADE for payment of $350,997.00, plus default interest accruing in the amount of $172.53 per day,** and all other contractually-applicable charges, the total of which must be received at Ascentium's office at 23970 Highway 59 N., Kingwood, Texas, 77339, no later than ten (10) days from the date of this letter.

Pursuant to its rights under the EFA and applicable law, Ascentium is entitled to take possession of the Collateral. The Collateral is being withheld from Ascentium in violation of Ascentium's rights. Accordingly, **DEMAND IS MADE to do the following**:

1. Cease taking any action to sell, use, assign or dispose of the Collateral;

2. Immediately deliver to Ascentium any proceeds of the Collateral;

3. Assemble and surrender the Collateral to Ascentium at a time and place acceptable to Ascentium; and

4. Stop using, transferring, withdrawing or encumbering any funds on deposit in any financial institution at which proceeds of the Collateral have been deposited and immediately pay all such funds to Ascentium.

Please contact the undersigned to make arrangements for the surrender of the Collateral (in which event the Debtor and Guarantors shall remain jointly and severally liable for the debt and any deficiency balance).

If any payment less than the full indebtedness demanded above is delivered to Ascentium, such payment will be applied to said indebtedness (in any sequence Ascentium selects in its sole discretion), with full reservation of all of Ascentium's rights and remedies and without waiver of or prejudice to any of Ascentium's rights or remedies. Moreover, any such partial payment shall not cure any default under the EFA, and such payment shall not reinstate or de-accelerate any indebtedness under the EFA. Therefore, unless the demand stated above is timely and fully satisfied, or this matter is otherwise resolved with written documentation acceptable to Ascentium in its sole discretion, Ascentium will immediately take all further steps it deems appropriate, including and without limitation commencing a legal action against you for all available relief.

Car Wash Management LLC
October 30, 2024
Page 4

_____

Please note that Ascentium has no obligation or duty to inform Debtor or Guarantors of Ascentium's intention to exercise its rights and remedies except as expressly required by the EFA or applicable law.  Ascentium is, however, doing so in this letter as a courtesy.

Please be advised that this letter is not one in a series of demand letters you will receive in connection with this matter and if the terms of the EFA and other related documents are not complied with litigation will be the next step and Debtor and Guarantors will also be liable for all attorney's fees and costs incurred in such litigation.

To the extent your obligations have been discharged, dismissed, or are subject to an automatic stay under Title 11 of the United States Code, this notice is for compliance and informational purposes only and does not constitute a demand for payment or any attempt to collect any such obligation.  This notice is given pursuant to 11 U.S.C. § 362(b) (11), if applicable.

This letter is not an all-inclusive statement of Ascentium's rights or remedies against any person or entity.  Moreover, nothing stated in or omitted from this letter is a waiver of, or has any adverse effect on, any of Ascentium's rights or remedies, and all such rights and remedies are cumulative, may be exercised in any such order as Ascentium elects, and are expressly reserved.

THIS IS AN ATTEMPT TO COLLECT THE INDEBTEDNESS EVIDENCED BY THE EFA, AND/OR SECURED BY THE LIENS, SECURITY INTERESTS, AND TERMS AND PROVISIONS CONTAINED IN THE EFA, AND ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.  PLEASE BE GOVERNED ACCORDINGLY.

Sincerely,
Regions Bank d/b/a Ascentium Capital

Jerry L. Noon
Vice President, Asset Management

# EXHIBIT 7



**Payment Notification**

**For:**   Wash World Inc
2222 American Blvd
De Pere, WI 54115

Thank you for choosing Ascentium Capital for your customer's financing needs. We value your patronage and are committed to bringing you best-in-class service.

This email notifies you that we have issued a payment for your customer's financing. Following is the information related to our payment to you.



This payment is for:

| | |
|---|---|
| **Invoice #:** | Car Wash Management, LLC |
| **Payment Type:** | Equipment |
| **Customer Name:** | Car Wash Management, LLC |
| **Finance Agreement #:** | 2763169 |

You will receive:



| | |
|---|---|
| **Payment Method:** | ACH |
| **Date:** | Mar 11 2024 |
| **Amount:** | $309,054.80 |



Ascentium has initiated an electronic funds transfer to your bank account for the financing deal #2763169. It will reflect in your bank account by the end of the business day tomorrow.



If you have questions about this payment, please contact your Vendor Services Representative, Maria Negri, at MariaNegri@AscentiumCapital.com or (281) 902-1938.



Ascentium is committed to providing applicants and customers with an exceptional financing experience. For further information on how you can assist us with this commitment, please see Ascentium's Shared Commitments.

**For all of your customer financing needs,** please contact your Ascentium Capital sales representative, Pete Matheny, at PeteMatheny@AscentiumCapital.com or 281.883.0201.

23970 Highway 59 N

Kingwood, TX 77339

www.AscentiumCapital.com

# EXHIBIT 8



**DELIVERY AND ACCEPTANCE CERTIFICATE**
**Agreement No. 2763169**

Ascentium Capital
23970 HWY 59 N
Kingwood, TX 77339-1535
AscentiumCapital.com

To:     Regions Bank, an Alabama banking corporation d/b/a Ascentium Capital ("Ascentium")

The undersigned hereby certifies: (i) that all of the property which is to be leased, financed or sold, as applicable, pursuant to the rental agreement, lease agreement, equipment finance agreement, note, security agreement, loan and security agreement, conditional sale agreement or similar document referenced above (which may be one or more schedules to a master agreement) (the "Agreement") between Regions Bank d/b/a Ascentium Capital as payee, lessor, lender, secured party or seller and the undersigned as renter, lessee, debtor, buyer or other obligor (the "Equipment"), has been delivered to, and received by, the undersigned, (ii) the Equipment conforms in all respects to that ordered by the undersigned, (iii) its condition is satisfactory in all respects to the undersigned and (iv) that the Equipment is accepted by the undersigned under the Agreement in all respects, and the undersigned hereby irrevocably directs Ascentium to pay the equipment suppliers the purchase price of the Equipment.

The undersigned agrees that a facsimile or other copy of this Delivery and Acceptance Certificate, as executed, shall be deemed the equivalent of the originally executed copy for all purposes. By executing this Delivery and Acceptance Certificate the undersigned irrevocably acknowledges and agrees that the undersigned's non-terminable payment and other obligations under the Agreement have commenced.

CUSTOMER:  CAR WASH MANAGEMENT, LLC

Signature:

Printed Name:  JOSE RENE ORTIZ

Title:  Member

Date Signed:  1/8/24

371-20230401

# EXHIBIT 9

| Contract / App # | Activity | Age | Follow-Up | Last Action |
| --- | --- | --- | --- | --- |

error, please destroy it and notify the sender immediately.



Internal Use
From: Jim Koch <jkoch@washworldinc.com>
Sent: Thursday, September 26, 2024 1:27 PM
To: Pete M. Matheny <PeteMatheny@AscentiumCapital.com>
Subject: [EXTERNAL] RE: Notification of Payment from Ascentium Capital-Car Wash Management, LLC

[External Content] Please use caution.
Peter

Just so you know Josh is no longer with WW. We did get that payment of $309,054.80 on March 12th. We were told by Car Wash Management that they payment was for a Conserve Fuel order in Chula Vista CA. Machine number is 60-5873. They had a remaining balance due on that order of $132,509.09 so we sent them an escrow payment back for $176,552.71 on March 19th. The actual machine shipped on March 15th.

Thanks

Jim Koch
<image003.jpg>

Director of National Accounts
2222 American Blvd
De Pere, WI, 54115
Office: 920-425-7409
Mobile: 920-264-8753
Email: jkoch@washworldinc.com

This is a communication from Washworld, Inc. and may contain information which is privileged or confidential. If you are not the addressee, note that any disclosure, copying, distribution, or use of the contents of this message is prohibited. If you have received this communication in error, please destroy it and notify the sender immediately.

Internal Use
From: Pete M. Matheny <PeteMatheny@AscentiumCapital.com>
Sent: Thursday, September 26, 2024 12:52 PM
To: Jim Koch <jkoch@washworldinc.com>

ASC00029

| Contract / App # | Activity | Age | Follow-Up | Last Action |
|---|---|---|---|---|

Cc: Josh Theyel <jtheyel@washworldinc.com>
Subject: FW: Notification of Payment from Ascentium Capital-Car Wash Management, LLC

Hey Guy's,

I just tried calling again.

Can you one of you please call my cell today? 858-922-4083

Thanks,
Pete


Pete Matheny
Vice President, Sales-Car Wash-Gas Station & C-Store
Ascentium Capital
W: 281.883.0201 F: 281.883.0205 M: 858.922.4083

<image004.gif> <image005.png>


www.AscentiumCapital.com


Ascentium Capital is a division of Regions Bank, member FDIC. The information presented is not an offer or contract, is subject to change without notice, and does not amend any applicable customer agreement, the terms of which govern and control. Please refer to the pertinent customer agreement for additional details. All products/services are subject to terms and conditions and may be subject to qualification requirements, credit approval, fees, and change. Ascentium, Ascentium Capital and the Ascentium Capital Logo are registered trademarks of Regions Bank.
If you no longer wish to receive promotional emails from Ascentium, please click here or mail your request to: Ascentium Capital, 23970 Highway 59 N., Kingwood, TX 77339, Attention: [Customer Service]. Changing your email preferences with Ascentium does not change your email preferences from other Regions Bank business lines, including Regions Bank retail banking. View our online privacy statement.


Internal Use
From: Pete M. Matheny
Sent: Tuesday, September 24, 2024 10:33 AM
To: Jim Koch <jkoch@washworldinc.com>
Cc: jtheyel@washworldinc.com
Subject: Notification of Payment from Ascentium Capital-Car Wash Management, LLC

Hey Guy's,

I just tried calling. Do you have a few minutes to chat?

Thanks,
Pete


Pete Matheny
Vice President, Sales-Car Wash-Gas Station & C-Store
Ascentium Capital
W: 281.883.0201 F: 281.883.0205 M: 858.922.4083

<image004.gif> <image005.png>


www.AscentiumCapital.com


Ascentium Capital is a division of Regions Bank, member FDIC. The information presented is not an offer or contract, is subject to change without notice, and does not amend any applicable customer agreement, the terms of which govern and control. Please refer to the pertinent customer agreement for additional details. All products/services are subject to terms and conditions and may be subject to qualification requirements, credit approval, fees, and change. Ascentium, Ascentium Capital and the Ascentium Capital Logo are registered trademarks of Regions Bank.
If you no longer wish to receive promotional emails from Ascentium, please click here or mail your request to: Ascentium Capital, 23970 Highway 59 N., Kingwood, TX 77339, Attention: [Customer Service]. Changing your email preferences with Ascentium does not change your email preferences from other Regions Bank business lines, including Regions Bank retail banking. View our online privacy statement.


Internal Use

# EXHIBIT 10



November 21, 2024

**VIA EMAIL AND U.S. MAIL**
**controller@washworldinc.com**
**sales@washworldinc.com**

Washworld, Inc.
Attention: Jon Tyczkowski, controller
2222 American Blvd
De Pere, Wi 54115

Re:    Regions Bank dba Ascentium Capital ("Ascentium") v. Washworld, Inc. "Washworld")

Dear Mr Tyczkowski or To Whom it May Concern:

Please be advised that the undersigned represents Ascentium in connection with a Loan made by Ascentium to Car Wash Management, LLC ("Borrower" ) for the acquisition of car wash equipment to be shipped and located at Borrower's place of business at 310 S. Vincent Avenue, West Covina, California 91790. In connection with Ascentium making the  loan it was represented to both Washworld and the Borrower that the equipment would be delivered for use by Borrower and used at the address so indicated.

After about 90% of the equipment was funded ($309,054.80) and then Ascentium learned that none of the equipment was delivered to Borrower. It was learned that the $309,054.80 had been used for an unrelated equipment and there was no equipment delivered to Borrower or, alternatively, if such equipment exists that it was delivered to another company and not Borrower. While Ascentium does not know the exact nefarious facts, I enclose herewith a copy of the Invoice and the Washworld Funding Instructions where Washworld specially covenanted and agreed to deliver the Equipment in the Invoice to Borrower and that any funds advanced by Ascentium were used to buy the equipment from Washworld. Ascentium was to have a security interest in the equipment securing the loan.

What clearly exists is a fraud perpetrated on Ascentium in which Washworld was a willing participant. Whether it directly committed a fraud or was a conspirator or an aided and abettor it is irrelevant. What is relevant is that Washworld converted the proceeds of the payment for the Borrowers' equipment, breached the funding contract it signed, and in some fashion participated in this scheme. The absence of not stating a particular remedy for the wrongful conduct of Washworld is not a waiver of any such remedy and no such claims, causes of action, damages or remedies are waived.

5400170v1 | 100287-0289

**Frandzel Robins Bloom & Csato, L.C.**
Attorneys at Law

**Los Angeles Office**
1000 Wilshire Boulevard, 19th Floor
Los Angeles, CA 90017-2427

**Fresno Office**
516 West Shaw, Suite 200
Fresno, CA 93704-2515

www.frandzel.com

Tel 323.852.1000  Fax 323.651.2577

Tel 559.221.2591  Fax 559.221.2660



Washworld, Inc.
November 21, 2024
Page 2


Ascentium is going to give Washworld one chance to return the money it has received from Ascentium in the sum of $309,054.80. If this sum is returned to Ascentium on or before November 28, 2024, Ascentium is willing to refrain from commencing litigation against Washworld for any further sums due. If that does not happen, then this offer is revoked and Ascentium will proceed against Washworld for the receivable balance due on the loan along with any further special, consequential, treble, punitive or exemplary damages and equitable relief barring Washworld from conducting business as may be recoverable as a matter of law.  This offer is a settlement offer protected pursuant to California Evidence Code sections 1152 and 1154 and Federal Rules of Evidence Section 408 or any such similar laws under the State of Wisconsin.

Please be advised that this letter is not one in a series of demand letters you will receive in connection with this matter from Ascentium or from me and you may expect that  litigation will be the next step.

Please be advised that nothing stated or omitted herein shall be deemed to be a complete statement of all facts or law and by omitting such law or facts nothing stated or omitted herein shall be deemed to be a waiver or act as an estoppel of any rights or remedies and all such rights and remedies are cumulative.

FINALLY PLEASE BE ADVISED THAT THIS LETTER IS FOR THE PURPOSE OF COLLECTING A COMMERCIAL DEBT DUE AND PAYABLE TO ASCENTIUM AND ALL PARTIES ARE ADVISED ACCORDINGLY.

Very truly yours,

FRANDZEL ROBINS BLOOM & CSATO, L.C.

ANDREW K. ALPER
aalper@frandzel.com

cc: Jerry Noon


Enclosure—Washworld invoice and Funding Letter


5400170v1 | 100287-0289



**ascentium**
CAPITAL
23970 Highway 59 N Kingwood, TX 77339

## Funding Instructions
**Please complete form, sign & and return to Ascentium Capital.**
**If you have any questions, please contact your finance manager.**

Name:
Fax:                    Phone:
Email:

### Section 1 – Choose Funding Method (Choose one):

☒ **ACH / Direct Deposit**
(Complete Sections 2 & 3, sign below & attach voided check)

☐ **U.S. Regular Mail**
(Complete Section 2 only & sign below)

☐ **UPS Overnight Delivery**
(Complete Section 2 only & sign below)

### Section 2 – Payee Information: Company:

Name  Washworld, Inc                    Federal Tax ID #  74-3050493

Company's Physical Address (Not a PO Box)  2222 American Blvd

City  De Pere          State  WI        ZIP  54115

Email Address  controller @ washworldinc.com    Phone #  920-425-7427

### Section 3 – For ACH / Direct Deposit Only:

Financial Institution Name  Bank First

9 Digit Routing #  075901134        Account #  83010268

Account Type  ☒ Checking  ☐ Savings

### Section 4 – Delivery of Equipment/Other Terms:

Payee will give at least thirty (30) days advance written notice to Ascentium Capital ("Ascentium") regarding any changes in its depository financial institution or other instructions.  Payee agrees any funds received from Ascentium are for the sole purpose of advancing funds for Payee's customer to pay the purchase orders, invoices, quotes or proposals for the application transaction. If funds to which Payee is not entitled are deposited into Payee's account or otherwise received by Payee, Payee agrees to promptly remit any such funds to, or as directed by Ascentium.  Payee agrees to deliver any equipment which is the subject of these Funding Instructions to customer's address set forth in the purchase orders, invoices, quotes or proposals for the applicable transaction, unless Ascentium agrees to an alternate delivery address in writing. Payee agrees that a facsimile or other copy of this document, as executed, shall be deemed the equivalent of the originally executed copy for all purposes.

Ascentium is fully committed to making financial products and services available to all applicants and customers on a fair and responsible basis and ensuring full compliance with applicable fair lending laws and regulations. For further information, please see Ascentium's Fair and Responsible Lending Policy Statement.

### Signature (Sign Below)

Individual's Printed Name  Jon Tyczkowski        Title  Controller

Individual's Signature  _Jon Tyczkowski_        Date  2/28/23

## FOR ACH / DIRECT DEPOSIT: VOIDED CHECK GOES HERE

Fax To: 866.846.3680 or Email To: VSR@AscentiumCapital.com

For more information on electronic ACH payments, please visit www.nacha.org where fact
sheets and publications are available to assist you with all of your corporate payment educational needs.

**Thank you for your business. We look forward to our shared successes.**

# **WASHWORLD** ®



(Effective: March, 4,2024

| Sold To: | (Who will purchase from Washworld) |
|---|---|
| Company Name | **Car Wash Management LLC** |
| Contact | Andrew Williams |
| Address | 310 S Vincent Ave |
| City, State, Zip | West Covina, CA, 91790 |
| Office Phone | 8008-465-2291 |
| Mobile Phone | |
| Fax # | |

| Ship To: | (Physical Location Equipment will Ship to) |
|---|---|
| Company Name | **Car Wash Mangement LLC** |
| Contact | Andrew Williams |
| Address | 310 S Vincent Ave |
| City, State, Zip | West Covina, CA, 91790 |
| Office Phone | 8008-465-2291 |
| Mobile Phone | |
| Fax # | |

| Site Information: | (Physical Location Equipment will be Installed) |
|---|---|
| Company Name | **West Covina Car Wash LLC** |
| Contact | Andrew Williams |
| Address | 310 S Vincent Ave |
| City, State, Zip | West Covina, CA, 91790 |
| Office Phone | 8008-465-2291 |
| Mobile Phone | |
| Fax # | |

| Owner Information: | (Owner Contact for Warranty/Manual Purposes) |
|---|---|
| Company Name | |
| Contact | |
| Address | |
| City, State, Zip | |
| Office Phone | |
| Mobile Phone | |
| Fax # | |
| Email Address | |

**Email Order to:** sales@washworldinc.com

**Fax Order to: (920) 338-9790**

| Requested Ship Week of: | | |
|---|---|---|
| Month | Day | Year |
| | | |

*NOTE: This is NOT A Guaranteed Date*

| Order Details: | |
|---|---|
| Site Voltage | 208 |
| Wash Bay Inside Width | |
| Dryer Inside Width | |
| Dryer Voltage | |

**Note:** When ordering additional Razors for a site with existing Washworld equipment utilizing "Washworld HS Mobile". You must include the Serial number(s) for existing machines =

| Distributor Notes |
|---|
| One year warranty parts and labor |




## STANDARD RAZOR SYSTEM INCLUDES:

**In-Bay Wall Mount System - Stainless Steel**
- Stainless steel travel rails (27' 4" overall length)
- Stainless steel wall mounting hardware
- Floor mounted blue reflectors for visual guidance
- Wash bay stop / backup loading eye wall mounting kit - Standard bays

**Overhead Carriage and Trolley Frame - Laser Cut Stainless Steel**
- Variable frequency controlled belt drive carriage and trolley movement
- Stainless steel contouring spray arch with variable frequency control
- VS2® (Vehicle Sizing System)
- Virtual Attendant® - Maneuvers around wide mirrors and trailer hitches
- Visorclean - Nozzles strategically placed to clean under rear visor
- Spray arch cover - Rotationally molded polyethylene composite material
- Replaceable nozzle protector - Cross linked polyethylene foam
- Stainless steel carriage, totally enclosed climate proof motors and gearboxes with precise movement and minimal rolling resistance
- Energy chain - No festoon, overhead cross brace or overhead swivel
- Flex Pass® carriage manifold
- Triple pass technology for optimal front and rear cleaning
- Bug A'Salt™ technology for additional seasonal cleaning
- Arch mirror detailing - Arch will turn to clean and rinse side mirrors
- Attention grabbing blue LED highlighting the Razor® entrance cover

**Solution Delivery System - Powder Coated Carbon Steel Pump Station**
- Cat 3535 Pump / 25 HP premium high efficiency ODP motor
- Variable flow and pressure with water conservation system
- High flow multiple stage solution delivery pump system
- Composite direct injection / No drift chemical metering system
- Electronic air regulator - Allows for each foaming application to have its own pre-set air pressure
- 3 Separate pre-soak applications
- 2 High pressure sealant / Drying agent applications
- 1 Low pressure drying agent / Protectant application
- Dual inlet low pressure source selection (hot and cold)

**Ultimate Control Cabinet**
- Electrical control panel 208VAC (soft start and stop variable frequency motor controls on carriage, trolley and arch)
- Washview® On-Site control interface (complete programming flexibility)
- Complete on-site programming and diagnostic capability
- Wash activation buy-up compatibility
- Comprehensive integrated security system
- In-bay voice module to communicate Razor® actions to customer
- Waterproof hand held RF remote control for manual movement and machine function
- Auto home feature

| Razor Wash System | Qty | WW Part # | Unit Price | Totals |
|---|---|---|---|---|
| Washworld Razor Touch Free Wash System | 1 | 50000001 | $ 101,635.00 | $ 101,635.00 |
| Washworld Razor  W/ On-Board Dryer (Select Dryer & Starters Below) | 0 | 50000002 | $ 107,835.00 | $ - |
| Washworld Razor W/ In-Bay Pump Station | 0 | 50000003 | $ 110,440.00 | $ - |
| Washworld Razor W/ In-Bay Pump Station & On-board Dryer (Select Dryer & Starters Below) | 0 | 50000004 | $ 116,575.00 | $ - |
| **Razor UCC Cabinet Supply Voltage** (Select One Option) | | | | |
| 208 VAC 3 Phase 60 Hz Incoming Power Supply | 1 | 50040001 | Included | |
| 240 VAC 3 Phase 60 Hz Incoming Power Supply | 0 | 50040001 & WW6350 | $ 505.00 | $ - |
| 380/415 VAC 3 Phase 50 Hz Incoming Power Supply | 0 | 50040002 | Included | |
| **Pump Station Voltage Option** (Select One Option) | | | | |
| 208 VAC 3 Phase 60 Hz Incoming Power Supply | 0 | 50030001 | Included | |
| 480 VAC 3 Phase 60 Hz Incoming Power Supply | 0 | 50030002 | Included | |
| 575 VAC 3 Phase 60 Hz Incoming Power Supply | 0 | 50030003 | Included | |
| 380/415 VAC 3 Phase 50 Hz Incoming Power Supply | 0 | 50030004 | Included | |
| **Razor Wash System Options** | Qty | WW Part # | Unit Price | Totals |

| Razor Pump Option (Select One) | Qty | WW Part # | Unit Price | Totals |
|---|---|---|---|---|
| Cat 3535 High Pressure Pump | 1 | | Included | |
| General Pump - Emperor HTCK40 High Pressure Pump | 0 | | $ (1,585.00) | $ - |
| **Razor Drive Motor Option** | | | | |
| Razor Stainless Steel Motor Upgrade (Spray Arch, Trolley & Carriage) | 0 | 50400009 | $ 5,275.00 | $ - |
| Razor On-Board Dryer Stainless Steel Motor Upgrade (Spray Arch, Trolley & Carriage) | 0 | 50400010 | $ 5,675.00 | $ - |
| **Razor E-Chain Supply Options (Choose One)** | | | | |
| E-Chain Supply Passenger Side / Right Side while entering wash bay | 1 | 50700001 | Included | |
| E-Chain Supply Driver Side / Left Side while entering wash bay | 0 | 50700002 | Included | |
| **Wall Mount Options (Choose One)** | | | | |
| SS Wall Mount for Bays 13'-4" to 14'-0" | 0 | WW 6720 | Included | |
| SS Wall Mount for Bays 14'-0" to 16'-0" | 1 | WW 6730 | Included | |
| SS Wall Mount for Bays 16'-0" to 16'-9" | 0 | WW 6740 | $ 400.00 | $ - |
| SS Wall Mount for Bays 16'-9" to 18'-0" | 0 | WW 6750 | $ 770.00 | $ - |
| SS Wall Mount for On-Board Dryer: Bays 13'-4" to 14'-0" | 0 | WW 6722 | Included w/OBD | |
| SS Wall Mount for On-Board Dryer: Bays 14'-0" to 16'-0" | 0 | WW 6732 | Included w/OBD | |
| SS Wall Mount for On-Board Dryer: Bays 16'-0" to 16'-9" | 0 | WW 6742 | $ 995.00 | $ - |
| SS Wall Mount for On-Board Dryer: Bays 16'-9" to 18'-0" | 0 | WW 6752 | $ 1,495.00 | $ - |
| Free Standing Frame - Painted | 0 | WW 6000-FSF | $ 5,660.00 | $ - |
| Free Standing Frame - Stainless Steel | 0 | WW 6000-FSF-SS | $ 13,540.00 | $ - |
| Free Standing Frame On-Board Dryer - Painted | 0 | WW 6002-FSF | $ 8,400.00 | $ - |
| Free Standing Frame On-Board Dryer - Stainless Steel | 0 | WW 6002-FSF-SS | $ 19,995.00 | $ - |
| **Washbay VS2 Sensor Mounting Options (Choose One)** | | | | |
| Washbay Stop/Backup Loading Eye Wall Mounting Kit-For Standard Bays | 1 | WW 6420 | Included | |
| Washbay Stop/Backup Loading Eye Pedestal Mounting Kit-Free Standing Frame or Non-Standard Bays | 0 | WW 6430 | $ 480.00 | $ - |
| **SS Rail Options (Choose One)** | | | | |
| Stainless Steel 25' Rails (Actual Rail Length 25'-4") | 0 | WW 6400 | Included | |
| Stainless Steel 27' Rails (Actual Rail Length 27'-4") | 1 | WW 6402 | Included | |
| Stainless Steel 30' Rails - For On-Board Dryer Only (Actual Rail Length 30'-4") | 0 | WW 6404 | Included w/OBD | |
| | | **Sub Total - Wash Equipment** | | $ 101,635.00 |

| Razor Edge Package | Qty | WW Part # | Unit Price | Totals |
|---|---|---|---|---|
| Razor Edge Package, includes; **SpectraRay & HyperFlex** (requires 50120011 or 50120042) | 1 | 50120006 | $ 9,305.00 | $ 9,305.00 |
| **Arch Cover** | | | | |
| Standard Spray Arch | 1 | 50360002 | Included | |
| **Hyperflex Options** | | | | |
| HyperFlex, Up to 4 Programmable functions to Heighten the Wash Experience (requires 50120011 or 50120042) | 0 | 50120015 | $ 6,250.00 | $ - |
| HyperFlex Cold Climate Blow Down (requires 50120020, 50120021, 50120022 or 50120025) | 0 | 50120028 | $ 440.00 | $ - |
| **SpectraRay & SpectraRay⁺** | | | | |
| SpectraRay, Spectacular Array of 4,528 LED Lights in Red, Magenta, Blue & Green colors - **Machine Mounted** | 0 | 50120005 | $ 3,595.00 | $ - |
| **SpectraRay⁺** Spectacular Array of 5,568 - **Wall Mounted** LED Bay Lights in Red, Magenta, Blue and Green colors | 0 | 50380001 | $ 6,250.00 | $ - |
| **SpectraRay⁺** Optional On-Board Dryer FSF Mount Kit (Order w/ 50380001) | 0 | 50380002 | $ 2,225.00 | $ - |
| **SpectraRay⁺** Optional Pedestal Mount Kit (Order w/ 50380001) | 0 | 50380003 | $ 2,225.00 | $ - |
| **Razor Wash System Options (continued)** | Qty | WW Part # | Unit Price | Totals |

| Description | Qty | Part # | Price | Total |
|---|---|---|---|---|
| Standard Razor, Cover Decals, (Front and Back) | 0 | 50770001 | Included | |
| Razor EDGE Cover Decals (Front and Back) | 0 | 50770002 | Included | |
| Custom Carriage Graphics, Front & Back Covers (Final Approval needed 3 weeks prior to Ship Date) | 0 | 50770004 | $ 700.00 | $ - |
| **Under Carriage** (If Machine Cold Climate is Selected, It Must Match Selection Here) | | | | |
| Under Carriage Control System (Inc. Valving, Solenoid and Photoeyes)-Required For Use Of An Existing U/C | 0 | 50130005 | $ 2,000.00 | $ - |
| Under Carriage W/Rocker Blaster, w/3 Nozzle UC & 4 Nozzles on each Rocker Blaster (Inc. Valving, Solenoid & Photoeyes) | 0 | 50170006 | $ 2,895.00 | $ - |
| Under Carriage W/Power Tower Wheel Cleaner, 4 Rotating Nozzles per Tower (Non-Illuminated Covers)-Inc. Valving, Solenoid and Photoeyes | 0 | 50170007 | $ 5,450.00 | $ - |
| Under Carriage W/Power Tower Wheel Cleaner, 4 Rotating Nozzles per Tower (Illuminated Covers)-Inc. Valving, Solenoid and Photoeyes | 1 | 50170008 | $ 5,750.00 | $ 5,750.00 |
| Under Carriage Cold Climate (Heat and Weep) | 0 | 50130007 | $ 275.00 | $ - |
| Under Carriage Cold Climate (Heat and Blowdown) | 0 | 50130016 | $ 685.00 | $ - |
| **Big Shot Chemical Tire Application Options** | | | | |
| Big Shot CTA Simultaneous Application of Low & High PH Chemicals to Wheels | 0 | 50170004 | $ 4,195.00 | $ - |
| Big Shot CTA W/ Cold Climate Protection Heat (Heat for Photo Eyes only) | 0 | 50170005 | $ 4,270.00 | $ - |
| Big Shot CTA W/ Cold Climate Protection Heat/Blow-Down (Heat for Photo Eyes and Blow-Down for Fluid Lines) | 0 | 50170015 | $ 4,620.00 | $ - |
| **Tri Color Foam System Options** | | | | |
| Tri Color Foam System (W/O Cold Climate Protection) | 1 | 50120012 | $ 4,295.00 | $ 4,295.00 |
| Tri Color Foam System W/ Cold Climate Protection "Heated Pods and Weep" (Requires 50120020, 50120021, 50120022 or 50120025) | 0 | 50120023 | $ 5,650.00 | $ - |
| Tri Color Foam System W/ Cold Climate Protection "Heated Pods and Blow Down" (Requires 50120020, 50120021, 50120022 or 50120025) | 0 | 50120026 | $ 5,650.00 | $ - |
| **Foam N Flow Options** | | | | |
| Foam N Flow (Requires 50120011 or 50120042) | 0 | 50120013 | $ 3,865.00 | $ - |
| Foam N Flow Blow Down Option (Requires 50120020, 50120021, 50120022 or 50120025) | 0 | 50120027 | $ 275.00 | $ - |
| **Spot Free Delivery Options** (Choose One if Spot Free is Required) | | | | |
| 60 Hz Medium Pressure RO Pump (13 GPM @ 110 psi) Includes Wall Mount Bracket and Motor Starter | 1 | 50120011 | $ 1,995.00 | $ 1,995.00 |
| 50 Hz Medium Pressure RO Pump (13 GPM @ 110 psi) Includes Wall Mount Bracket and Motor Starter | 0 | 50120041 | $ 2,435.00 | $ - |
| | 0 | | $ - | $ - |
| **Razor Cold Climate Options** (If U/C Cold Climate Is Selected, It Must Match Selection Here) | | | | |
| Cold Climate Package (Heat for VS2 Sensors, Carriage & Rail Travel Surfaces, Belt Drive System, Weep for Spray Arch and FlexPass) | 0 | 50120020 | $ 3,495.00 | $ - |
| Cold Climate Package (Heat for VS2 Sensors, Carriage and Rail Travel Surfaces, Belt Drive System, Blow Down for Spray Arch and FlexPass | 0 | 50120025 | $ 3,695.00 | $ - |
| Cold Climate Package (Heat Only, for VS2 Sensors, Carriage & Rail Travel Surfaces, & Belt Drive System) | 0 | 50120021 | $ 2,795.00 | $ - |
| Cold Climate Package (Weep Only, for Spray Arch and FlexPass) | 0 | 50120022 | $ 1,165.00 | $ - |
| Cold Climate Package (Blow Down Only, for Spray Arch and FlexPass) | 0 | 50120029 | $ 1,865.00 | $ - |
| **High Speed DSL or Cable Internet Options** | | | | |
| Washview HMI Remote Primary - High Speed DSL or Cable Internet Connection Capability, Includes Wireless Router and HMI Software. NOTE: Smart Phone/Tablet Connection Requires Vijeo Design'Air App Purchase (Not Included) | 1 | 50120001 | $ 1,325.00 | $ 1,325.00 |

| Washview HMI Remote Secondary - Additional High Speed DSL or Cable Internet Connection Capability at Same Location for Multi-Bay Sites. NOTE: Requires Purchase of Washview HMI Remote Primary | 0 | 50120002 | $ 785.00 | $ |
|---|---|---|---|---|

| Razor Wash System Options (continued) | Qty | WW Part # | Unit Price | Totals |
|---|---|---|---|---|
| **Chem Alert Options** | | | | |
| Chem Alert-Primary, Chemical Monitoring System (Software and 4 Chemical Sensors) Requires 50120001 or 50120002) | 0 | 50250001 | $ 1,595.00 | $ - |
| Chem Alert-Secondary, Additional Chemical Monitoring (Includes 4 Additional Chemical Sensors) | 0 | 50250002 | $ 595.00 | $ - |
| **Razor Reclaim Option** | | | | |
| Reclaim Adapter (Plumbing Inlet and Controls for External Reclaim System) | 0 | 50120010 | $ 1,195.00 | $ - |
| **Door Control Options** | | | | |
| Premium Door Controls | 0 | WW 6020 | $ 1,995.00 | $ - |
| Ultimate Door Controls-Eyes (Features Above-Ground Eyes for Existing Sites) | 0 | WW 6022 | $ 3,195.00 | $ - |
| **Misc. Options** (Poly Tubing and Connector Coupling Pricing Subject to Current Parts Pricing) | | | | |
| Custom Voice Option for In-Bay Voice Module - Note: See Custom Voice Requirements. | 0 | WW 6005-CV | $ 625.00 | $ - |
| 5HP Compressor fully loaded | 1 | Compressor | $ 5,200.00 | $ 5,200.00 |
| Dual Port Injector System / To replace Single Injector for Low Pressure Application / Order per Injector | 0 | WW 005 | $ 55.00 | $ - |
| 3/4" OD, Blue Poly Tubing, 100' Roll, (for plumbing the HyperFlex from Pump Stand to E-chain) | 1 | 41570003 | $ 468.75 | $ 468.75 |
| 3/4" OD, Blue Poly Tubing, 250' Roll, (for plumbing the HyperFlex from Pump Stand to E-chain) | 0 | 41570004 | $ 1,171.50 | $ - |
| 3/4" Connector Coupling, Straight, Plastic | 6 | 41410001 | $ 14.00 | $ 84.00 |
| Razor Customer Spare Parts Kit (rev4) | 0 | 50310001 | $ 5,095.00 | $ - |
| | | Sub Total - Wash Options | | $ 28,422.75 |

| Signage (Extra Service & Directional) | Qty | WW Part # | Unit Price | Totals |
|---|---|---|---|---|
| **Signage-(12V) LED Instructional "Entrance and In Bay Signs are Required to Operate"** | | | | |
| Entrance Stop/Drive Forward Sign | 0 | WW 20030-12V | $ 1,275.00 | $ - |
| Entrance Stop/Drive Forward / Wash Progress | 0 | WW 20030-12VWP | $ 1,550.00 | $ - |
| In Bay 3-Panel Stop/Drive Forward / Back-Up Sign | 0 | WW 20008-12V3P | $ 1,475.00 | $ - |
| Entrance Stop/Drive Forward Sign (Custom Verbiage / Graphics) | 0 | WW 20030-12VC | $ 1,495.00 | $ - |
| Entrance Stop/Drive Forward / Wash Progress (Custom Verbiage / Graphics) | 0 | WW 20030-12VWPC | $ 1,770.00 | $ - |
| In-Bay 3 Panel Stop/Drive Forward/Back-Up Sign (Custom Verbiage / Graphics) | 0 | WW 20008-12V3PC | $ 1,695.00 | $ - |
| In Bay 8-Panel Directional Sign | 0 | WW 20008-12V | $ 2,150.00 | $ - |
| In Bay 8-Panel Directional Sign W/ Triple Foam | 0 | WW 20008-12VTF | $ 2,150.00 | $ - |
| In Bay 8-Panel Directional Sign (Custom Verbiage / Graphics) | 0 | WW 20008-12VC | $ 2,370.00 | $ - |
| Sign Package, Entrance Stop/Drive Forward and Inbay 8-Panel Directional (Standard) | 0 | WW 20007-12V | $ 3,395.00 | $ - |
| Sign Package, Entrance Stop/Drive Forward and Inbay 8-Panel Directional (W/ Triple Foam) | 1 | WW 20007-12VTF | $ 3,395.00 | $ 3,395.00 |
| Sign Package, Entrance Stop/Drive Forward and Inbay 8-Panel Directional (Custom Verbiage / Graphics) | 0 | WW 20007-12VC | $ 3,595.00 | $ - |
| Sign Package, Entrance Stop/Drive Forward / Wash Progress and Inbay 8-Panel Directional (Standard) | 0 | WW 20007-12VWP | $ 3,670.00 | $ - |
| Sign Package, Entrance Stop/Drive Forward / Wash Progress and Inbay 8-Panel Directional (W/ Triple Foam) | 0 | WW 20007-12VTFWP | $ 3,670.00 | $ - |
| Sign Package, Entrance Stop/Drive Forward / Wash Progress and Inbay 8-Panel Directional (Custom Verbiage / Graphics) | 0 | WW 20007-12VWPC | $ 3,870.00 | $ - |
| NEW Dryer Cover W/LED Wash Instruction Signage is Available Below In the Dryer Cover Option Section | | | | |
| NEW Car Wash OPEN/CLOSED Sign (Changes Status based on Wash Ready/Out of Service) | 0 | 50370012 | $ 915.00 | $ - |

| Signage-(24V) LED Instructional | | | | |
|---|---|---|---|---|
| Entrance Stop/Drive Forward Sign (Entirely LED) * | 0 | WW 20030-LED | $ 1,775.00 | $ - |
| In Bay 8-Panel Directional Sign (Entirely LED) * | 0 | WW 20008-LED | $ 3,975.00 | $ - |

| In Bay 8-Panel Directional Sign W/ Triple Foam (Entirely LED) | | 3,975.00 | $ | - |

| Signage (Extra Service & Directional) - Continued | Qty | WW Part # | Unit Price | Totals |
|---|---|---|---|---|
| **Signage-(24V)** Dryer Countdown Timers | | | | |
| LED Count Down Timer With Wall Mount System, 30" Wall Brackets, Fiberglass Cover | 0 | WW 20012-LED-WM | $ 1,975.00 | $ - |
| LED Count Down Timer With Stand, Fiberglass Cover | 0 | WW 20012-LED | $ 2,185.00 | $ - |
| LED Count Down Timer With Wall Mount System, 30" Wall Brackets, Blue Face, Stainless Steel | 0 | WW 20014-WM | $ 1,485.00 | $ - |
| LED Count Down Timer With Stand, Blue Face, Stainless Steel | 1 | WW 20014 | $ 1,695.00 | $ 1,695.00 |
| LED Count Down Timer With Wall Mount System, 30" Wall Brackets, Custom Graphics, Stainless Steel | 0 | 50370002 | $ 1,685.00 | $ - |
| LED Count Down Timer With Stand, Custom Graphics, Stainless Steel | 0 | 50370001 | $ 1,895.00 | $ - |
| **Signage - Clearance - Guidance** | | | | |
| Hanging Clearance Sign - 7' (5' Long Round PVC) Includes SS Cable and Mounting Hardware | 0 | WW 057 | $ 365.00 | $ - |
| Hanging Clearance Sign - Custom (5' Long Round PVC) Includes SS Cable and Mounting Hardware | 0 | WW 057-C | $ 435.00 | $ - |
| Hanging Lighted Clearance Sign - 7' - Includes SS Cable and Mounting Hardware | 0 | WW 060 | $ 775.00 | $ - |
| Ground Mount Clearance Stand - 7' - (White Powder Coated), Includes Clearance Sign | 1 | WW 20000-RED | $ 1,715.00 | $ 1,715.00 |
| Ground Mount Clearance Stand (White Powder Coated), Includes Custom Clearance Sign | 0 | WW 20000-C | $ 1,785.00 | $ - |
| Ground Mount Clearance Stand - 7' - (White Powder Coated), Includes **Lighted** Clearance Sign | 0 | WW 060-S | $ 2,195.00 | $ - |
| Wash Bay LED Guide Lighting (Floor Mounted Pair) | 0 | WW 20047-LED | $ 1,490.00 | $ - |
| **Additional** Washbay Reflector Kit-**BLUE** (Includes: (24) 2-Sided Reflectors, Adhesive and Applicator) | 0 | WW 20046 | $ 340.00 | $ - |
| | | **Sub Total - Signage** | $ | 6,805.00 |

| High Velocity Drying Equipment-Custom Dryer Configurations (See Washworld High Velocity Dryer Price List) | | Qty | WW Part # | Unit Price | Totals |
|---|---|---|---|---|---|
| **High Velocity Stand Alone and OBD Dryers** (All Require Dryer Motor Control Center) | | | | | |
| 50 HP with All Stationary Nozzles | (5) 10 HP Motors | 1 | WW 20074-5 | $ 18,640.00 | $ 18,640.00 |
| 1 HP (On-Board System) | (1) 10 HP Motors | 1 | WW 10FIX | $ 3,730.00 | $ 3,730.00 |
| 30 HP with All Stationary Nozzles | (4) 7.5 HP Motors | 0 | WW 20069-7.5 | $ 14,910.00 | $ - |
| 30 HP (On-Board System) | (4) 7.5 HP Motors | 0 | WW 20081-7.5 | $ 20,550.00 | $ - |
| 45 HP with All Stationary Nozzles | (3) 15 HP Motors | 0 | WW 20071 | $ 11,430.00 | $ - |
| 45 HP (On-Board System) | (3) 15 HP Motors | 0 | WW 20083 | $ 18,000.00 | $ - |
| 40 HP with All Stationary Nozzles | (4) 10 HP Motors | 0 | WW 20073 | $ 14,910.00 | $ - |
| 40 HP (On-Board System) | (4) 10 HP Motors | 0 | WW 20082 | $ 20,550.00 | $ - |
| 50 HP with All Stationary Nozzles | (2) 10 HP Motors & (2) 15 HP Motors | 0 | WW 20074 | $ 15,075.00 | $ - |

| High Velocity Dryer Mounting Options | Qty | WW Part # | Unit Price | Totals |
|---|---|---|---|---|
| Interior Dryer Wall Mount Kit, 13' 4" to 18' | 0 | 50190001 | $ 1,630.00 | $ - |
| Exterior Dryer Wall Mount Kit | 0 | 50190003 | $ 1,630.00 | $ - |
| Free Standing Arch Dryer Mount Kit Sainless Steel | 1 | 50190002 | $ 2,995.00 | $ 2,995.00 |

| High Velocity Dryer Motor Control Centers 208V only  (Call for pricing on all other voltage starters) | Qty | WW Part # | Unit Price | Totals |
|---|---|---|---|---|
| Dryer Motor Control Center 60 HP (No Oscillate/No Disconnect) - (6) 10 HP Motors | 1 | WW206760-6 | $ 5,541.00 | $ 5,541.00 |
| Dryer Motor Control Center 30 HP (No Oscillate/No Disconnect) - (4) 7.5 HP Motors | 0 | WW2067-30/4 | $ 3,910.00 | $ - |
| Dryer Motor Control Center 45 HP (No Oscillate/No Disconnect) - (3) 15 HP Motors | 0 | WW 2067-45 | $ 3,700.00 | $ - |
| Dryer Motor Control Center 40 HP (No Oscillate/No Disconnect) - (4) 10 HP Motors | 0 | WW 2067-40 | $ 4,020.00 | $ - |
| Dryer Motor Control Center 50 HP (No Oscillate/No Disconnect) - (2) 10 HP & (2) 15 HP Motors | 0 | WW 2067-50-20/30 | $ 4,560.00 | $ - |

| High Velocity Drying Equipment-Custom Dryer Configurations - Continued ID #:394 (See Washworld High Velocity Dryer Price List) | Qty | WW Part # | Unit Price | Totals |
|---|---|---|---|---|
| **LumenDry-Red LED Lighting Components for High Velocity Dryer** | | | | |
| NEW LumenDry Power Supply and Enclosure -Order light assemblies seperately See Below: **(Maximum of 9 LED Assemblies Total-Sold Separately)** | 0 | 50190017 | $ 675.00 | $ - |
| NEW LumenDry Red LED Lights for Single Producer **(Contains 1 LED Assembly for Single Producer)** Order 1 for EACH Producer Housing-Requires Power Supply P/N 50190017 **(Max 9 Assemblies Combined)** | 0 | 50190018 | $ 340.00 | $ - |
| NEW LumenDry Red LED Lights for Elephant/Air Knive Set **(Contains 4 LED Assemblies)** Order 1 for Each SET of Elephant Trunks/ Air Knives-Requires Power Supply P/N 50190017 **(Max 9 Assemblies Combined)** | 0 | 50190019 | $ 1,295.00 | $ - |
| | | | | |
| **High Velocity Dryer Options and Image Packages** | | | | |
| High Velocity Oscillating Nozzle Option / Single, Pneumatic | 0 | 50190014 | $ 1,845.00 | $ - |
| High Velocity Oscillating Nozzle Option / Dual, Pneumatic | 0 | 50190015 | $ 2,075.00 | $ - |
| Elephant Trunk Side Nozzle (Pair)-Can be used in conjunction with High Velocity Dryers | 0 | 50190010 | $ 2,035.00 | $ - |
| Elephant Trunk Brackets (Pair) for Leg Mount Arch / Note: Required when utilizing Leg Mount System | 0 | 50190008 | $ 750.00 | $ - |
| Elephant Trunk Brackets (Pair) for Interior Wall Mount & Exterior Wall Mount Systems | 0 | 50190009 | $ 750.00 | $ - |
| Producer Swivel Backplate, Allows Radial Adjustment for Elephant Trunks (Each) 2 needed for E-Trunks | 0 | 22040020 | $ 135.00 | $ - |
| Nozzle-8" Extension, Composite Dryer Discharge, Rectangle (Each) | 0 | 22040021 | $ 110.00 | $ - |
| Single Dryer Cover (Free Standing Arch Mount) | 0 | 50190004 | $ 1,840.00 | $ - |
| Single Dryer Cover (Interior/Exterior Wall Mount) | 0 | 50190021 | $ 1,840.00 | $ - |
| Single Dryer Cover With Extensions (Free Standing Arch) "Select when utilizing ET Brackets" | 0 | 50190006 | $ 2,075.00 | $ - |
| Single Dryer Cover With Extensions (Interior/Exterior Wall Mount) "Select when utilizing ET Brackets" | 0 | 50190023 | $ 2,075.00 | $ - |
| Dual Dryer Covers (Free Standing Arch Mount) | 0 | 50190005 | $ 3,675.00 | $ - |
| Dual Dryer Covers (Interior/Exterior Wall Mount) | 0 | 50190022 | $ 3,675.00 | $ - |
| Dual Dryer Covers With Extensions (Free Standing Arch) "Select when utilizing ET Brackets" | 0 | 50190007 | $ 3,675.00 | $ - |
| Dual Dryer Covers With Extensions (Interior/Exterior Wall Mount) "Select when utilizing ET Brackets" | 0 | 50190024 | $ 3,755.00 | $ - |
| Custom Dryer Cover Decal (per Cover) | 0 | 50770011 | $ 395.00 | $ - |
| NEW Dryer Cover W/LED Wash Instruction Signage, Stop/Drive Forward/Back-Up/Cleaning/Washing/Tri-Foam/Sealant/Spot Free/Drive Slowly **(Substitue One Standard Cover on ANY of the above Dryer Covers. The Price listed is an ADDER)** | 0 | 50190026 | $ 805.00 | $ - |
| NEW LED Dryer Cover Lighting-BLUE (Order W/Any Dryer Image Package-Includes Lighting for 1 Cover) | 0 | 50190016 | $ 415.00 | $ - |
| | | | | |
| **High Velocity Dryer Shut Off Options** | | | | |
| Dryer Shut Off Kit (For Sites without Premium Door Controls) | 1 | WW 20031 | $ 615.00 | $ 615.00 |
| OBD Center Producer Shut Off Kit (For Single Center Producer)-Automatic Shut Off for Open Bed Trucks | 0 | WW 6041 | $ 885.00 | $ - |
| OBD Center Producer Shut Off Kit (For Dual Center Producers)-Automatic Shut Off for Open Bed Trucks | 0 | WW 6042 | $ 930.00 | $ - |
| Center Producer Shut Off Kit (For Single Center Producer)-Free Standing Dryer Version | 0 | WW 6041-FS | $ 1,075.00 | $ - |
| Center Producer Shut Off Kit (For Dual Center Producers)-Free Standing Dryer Version | 0 | WW 6042-FS | $ 1,095.00 | $ - |
| *See Dryer Price List for Additional Dryer Configuration and Mounting Options* | | **Sub Total - Drying Equipment** | | $ 31,521.00 |

| Washworld Water~Wize - Water Treatment Equipment | Qty | WW Part # | Unit Price | Totals |
|---|---|---|---|---|
| **Water Heaters (240v, 480v, 575v 60Hz & 380/415 50Hz Electric Water Heaters call for pricing)** | | | | |

| Description | Qty | WW Part # | Unit Price | | Totals |
|---|---|---|---|---|---|
| Water Heater, High Efficient, 10gpm, Over-Sized Vent Tankless Natural or LP Gas (Wall Mount) | 0 | 50240003 | $ | 2,935.00 | $ - |
| Water Heater, 208V, 12Kw High Capacity Electric, Stainless Steel Tank (Wall Mount) | 0 | WW 20140 | $ | 5,195.00 | $ - |
| Water Heater, 208V, 12Kw High Capacity Electric, Stainless Steel Tank (In-Bay) | 0 | WW 20140-IB | $ | 5,195.00 | $ - |
| **Water~Wize Water Softener** (All systems include Electronic Metering and Brine Tank w/Safety Brine Valve) | | | | | |
| Twin Alternating Softener, 1" Connection (for PreSoak and RO Only-14 GPM) 60k capacity | 0 | WW 2100T-1 | $ | 3,395.00 | $ - |
| Twin Alternating Softener, 1" Connection (for PreSoak and RO Only-17 GPM) 150k capacity | 0 | WW 2101T-1 | $ | 4,150.00 | $ - |
| Twin Alternating Softener, 180k capacity, 33gpm peak flow rate, 1 1/4" Connection | 1 | WW 2102T-12 | $ | 6,140.00 | $ 6,140.00 |
| Twin Alternating Softener, 300k capacity, 62gpm peak flow rate, 1 1/2" Connection | 0 | WW 2103T-15 | $ | 11,090.00 | $ - |
| Twin Alternating Softener, 420k capacity, 62gpm peak flow rate, 1 1/2" Connection | 0 | WW 2104T-15 | $ | 13,250.00 | $ - |
| Twin Alternating Softener, 600k capacity, 69gpm peak flow rate, 1 1/2" Connection | 0 | WW 2107T-15 | $ | 16,935.00 | $ - |
| Twin Alternating Softener, 300k capacity, 85gpm peak flow rate, 2" Connection | 0 | WW2105T-2 | $ | 13,085.00 | $ - |
| Twin Alternating Softener, 420k capacity, 85gpm peak flow rate, 2" Connection | 0 | WW 2106T-2 | $ | 15,220.00 | $ - |
| Twin Alternating Softener, 600k capacity, 100gpm peak flow rate, 2" Connection | 0 | WW2108T-2 | $ | 18,905.00 | $ - |
| **Water~Wize (RO) System w/Carbon Filter** (Requires Medium Pressure RO Pump WW 20018) | | | | | |
| Water~Wize 2400 GPD RO System w/ SS Floor or Wall Mnt Frame, (1) NSF Membrane & SS Housing, 1HP 230v,1Phz SS Pump, Digital TDS Monitor, Auto Membrane Flush, 1 CuFt Auto-Backwashing Carbon Filter and 1" connection & By-Pass Assembly) | 1 | 50220002 | $ | 8,075.00 | $ 8,075.00 |
| Water~Wize 4800 GPD RO System w/ SS Floor or Wall Mnt Frame, (2) NSF Membranes & SS Housing, 1HP 230v,1Phz SS Pump, Digital TDS Monitor, Auto Membrane Flush, 1.5 CuFt Auto-Backwashing Carbon Filter and 1" connection & By-Pass Assembly) | 0 | 50220003 | $ | 8,875.00 | $ - |
| SS Pump, Digital TDS Monitor, Auto Membrane Flush, 2 CuFt Auto-Backwashing Carbon Filter and 1" connection & By- | 0 | 50220004 | $ | 10,025.00 | $ - |
| Washworld Spot Free (RO) Reject Water Reclaim System (Includes 300 Gallon Tank) | 1 | WW 20145 | $ | 3,150.00 | $ 3,150.00 |
| **Spot Free (RO) Storage Tanks** | | | | | |
| 105 Gallon RO Storage Tank (Approx. 24" Dia. by 80" Tall) | 0 | WW 2115 | $ | 890.00 | $ - |
| 300 Gallon RO Storage Tank (Approx. 36" Dia. by 80" Tall) | 1 | WW 2116 | $ | 1,295.00 | $ 1,295.00 |
| 500 Gallon RO Storage Tank (Approx. 48" Dia. by 80" Tall) | 0 | WW 2117 | $ | 1,445.00 | $ - |
| | | | **Sub Total - Water Treatment** | | $ 18,660.00 |

| Velocity Water Works - Water Treatment Equipment CALL FOR PRICING | Qty | WW Part # | Unit Price | Totals |
|---|---|---|---|---|
| **DRB/ Unitech** | | | | |
| C start main unit/ EMV android and apple pay/ Pos interface/standerd router/Angle cur height base/ extender kit | 6 | Cstart | $ 23,046.00 | $ 138,276.00 |
| 35 GPM Water Reclaim System - Filtered to 5 uM, Air Injected and **10** Gram Ozone Generator, Secondary 5 uM Filter for Constant Cleaning and Circulation of water back through Catch Basin and/or Storage Tanks managing Oxygen levels to reduce the possibility of odor generating bacteria | 0 | 50220031 | Call for Pricing | $ - |
| Generator, Secondary 5 uM Filter for Constant Cleaning and Circulation of water back through Catch Basin and/or Storage | 0 | 50220032 | Call for Pricing | $ - |
| | | **Sub Total - Velocity Equipment** | | $ 138,276.00 |

| PurClean Reclaim Equipment | Qty | WW Part # | Unit Price | Totals |
|---|---|---|---|---|
| **PurWater Reclaim Systems (Includes PurClean Retail Handling Fee)** | | | | |
| 30gpm, 5 Micron water quality, Air Sparger (Single Bay Application) | 1 | PW1005MAS | $ 21,585.00 | $ 21,585.00 |
| 30gpm, 5 Micron water quality, 4 gram Ozone (Single Bay Application) | 0 | PW1005M04O | $ 27,945.00 | $ - |
| 30gpm, 5 Micron water quality, 8 gram Ozone (Single Bay Application) | 0 | PW1005M08O | $ 32,215.00 | $ - |

| Description | Qty | Model | Price | |
|---|---|---|---|---|
| 60gpm, 5 Micron water quality, Air Surge (Dual Bay Application) | 0 | PW2005MA | $ 28,230.00 | $ - |
| 60gpm, 5 Micron water quality, 12 gram Ozone (Dual Bay Application) | 0 | PW2005M12O | $ 40,275.00 | $ - |
| 60gpm, 5 Micron water quality, 24 gram Ozone (Dual Bay Application) | 0 | PW2005M24O | $ 41,835.00 | $ - |
| AQUALINK ADVANCED OXIDATION SYSTEM | 0 | PWAOS | $ 5,750.00 | $ - |
| AQUALINK II- ADVANCED OXIDATION SYSTEM (SS frame, self flushing option) | 0 | PWAOSII | $ 12,035.00 | $ - |
| | | Sub Total - Reclaim Equipment | | $ 21,585.00 |

| Order Instructions: | | |
|---|---|---|
| 1. Complete Order Form (Including Cover Page) | Sub Total - Wash Equipment | $ 101,635.00 |
| 2. Email or Fax Completed Order Form to Washworld | Sub Total - Wash Options | $ 28,422.75 |
| 3. Enclose Down-payment or Wire Transfer 25% Deposit | Sub Total - Signage | $ 6,805.00 |
| 4. Order will be Tentatively Scheduled for Production after Deposit has been Received | Sub Total - Drying Equipment | $ 31,521.00 |
| 5. Order Confirmation must be Signed and Returned Via Email or Fax within 48 Hours | Sub Total - WW Water Treatment | $ 18,660.00 |
| 6. Once Order Confirmation is Received, Order will be Released for Production | Sub Total - Velocity Equipment | $ 138,276.00 |
| | Sub Total - PurClean Equipment | $ 21,585.00 |
| 7. Final Payment is Due 10 Days Prior to Scheduled Ship Date | | |

| Change Order Instructions: | | |
|---|---|---|
| | Sub-Total Equipment Package | $ 346,904.75 |
| | Special Discount | $ - |
| 1. All Changes must be received in writing. | Total Equipment Package | $ 346,904.75 |
| 2. All equiment must be paid in full in full 15 days before euipment ships plus 50% of install | Removal of Equipment | $ - |
| 3 Customer is responsible for all permits | Installation | |
| | terminating low voltage | |
| | Plumbing | |
| | Freight | |
| | Sales Tax | $ - |
| | Total | $ 346,904.75 |
| | | $ - |

_____
Accepted By (Customer Signature)

_____
Accepted by Washworld

_____
Print Name

_____
Print Name

_____
Date

_____
Date